

| | | |
|---|---|---|
| *Tenza Trading Ltd.* | ) | |
| *Ioanni Stylianou 6* | ) | |
| *2ⁿᵈ Floor, Flat 202* | ) | **Domain Names In Dispute:** |
| *Nicosia, Cyprus 2002* | ) | largeporntube.com; goldporntube.com; |
| | ) | kissporntube.com; boxporntube.com; |
| **(Complainant)** | ) | pipeporntube.com ; 69porntube.com; |
| | ) | royalporntube.com; bookporntube.com; |
| v. ) | | cubeporntube.com; freshporntube.com; |
| | ) | lustporntube.com; bonusporntube.com; |
| *Calista Enterprises Ltd.* | ) | directporntube.com |
| *Global Gateway 1749* | ) | |
| *Rue de la Perle* | ) | |
| *Providence* | ) | |
| *Mahe 00000, SC* | ) | |
| **(Respondent)** | ) | |
| ──────────────── | ) | |

### SUBMISSION OF OTHER WRITTEN STATEMENTS AND DOCUMENTS

Pursuant to Supplemental Rule 7(a), the Complainant herewith submits other written statements and documents in response to Respondent's Answer. These statements are made to address inaccuracies offered in Respondent's Answer and to address various allegations made by Respondent. Although Complainant has attempted to address all of Respondent's allegations; Complainant simply cannot address them all in this reply. The failure to address any specific comment should not be construed as acquiescence to the veracity of, or agreement with, any of the statements.

Respondent attempts to defend its registration of *thirteen (13)* domain names, completely subsuming Complainant registered mark, by arguing that Complainant has 'no rights in the mark[] PORNTUBE'. Contrary to Respondent's arguments, Complainant has already established rights in the mark PORNTUBE, in part, by virtue of, not one, but three separate registrations from the United States, Canada and the European Community. Mere allegations in the Petition to Cancel do not negate Complainant's rights. A registration not only clearly establishes rights in the mark *from the date of filing*, but establishes a presumption of validity of the registered mark. *See* U.S. Title, 15 U.S.C. §1057(b) ("A certificate of registration of a mark upon the principal register provided by this Act shall be prima facie evidence of the validity of the registered mark and of the registration of the mark, of the owner's ownership of the mark, and of the owner's exclusive right to use the registered mark in commerce on or in connection with the goods or services specified in the certificate." This includes the presumption that the

mark is not merely descriptive or generic as applied to the goods or services.), regarding the Canadian registration, *see*, s.54 of the Canadian Trademarks Act, which makes the certificate evidence of all facts in the certificate. (Further, the presumptions of validity, ownership, exclusive right to use are supported in case law. The leading cases are Mr. P's Mastertune Ignition Services Ltd. v. Tune Masters,[1984] F.C.J. No. 536, 82 C.P.R. (2d) 128 at 134 (T.D.); California Fashion Industries Inc. v. Reitmans (Canada) Ltd., [1991] F.C.J. No. 1024, 38 C.P.R. (3d) 439 at 443 (T.D.); Kelendji v. Diplomat Fullhalter,[2001] F.C.J. No. 262, 16 C.P.R. (4th) 93 (T.D.), affd [2002] F.C.J. No. 1705, [2006] 2 F.C.R. 50 (C.A.); Philip Morris Products SA v. Marlboro Canada Ltd., [2010] F.C.J. No. 1385, 90 C.P.R. (4th) 1 at para. 212.), and regarding the European Community Trademark, a Community Trademark is presumed valid as the rights originate from the registration itself. Further, in the United Kingdom, where the CTM registration is valid, see section 72 of the Trade Marks Act 1994 ("*72. Registration to be prima facie evidence of validity.*")

 The presumption of validity is an extremely high hurdle that Respondent must overcome to succeed in the TTAB proceeding (*see e.g.*, *DuoPorSS Meditech Corp v. Inviro Med. Devices, Ltd.*, ___USPQ2d __ (Fed. Cir. 2012), *Cold War Museum, Inc. v. Cold War air Museum, Inc.* 586 F.3d 1352, 1356, 92 USPQ2d 1626, 1628 (Fed. Cir. 2009), and mere allegations alone are woefully insufficient. Indeed, a substantial amount of evidence must be produced to overcome this presumption of validity.

In the present case, Complainant's registrations are prima facie proof that the mark PORNTUBE is inherently distinctive. The mark registered in the U.S. in March 2011, and in Canada and Europe in 2010. Each of these Offices considered the issue of descriptiveness in three separate examinations of this mark. The registration of this same mark in both Canada and the European Community, by two entirely different administrative bodies, whose primary function is to register trademarks, is strong evidence that the U.S. Office did not err in its issuance of this registration. Further, even assuming that Respondent prevailed in the cancellation proceeding, the loss of the U.S. registration does not render the Canadian or European registrations null and void, and thus, Complainant still maintains prima facie proof that its mark is valid and inherently distinctive.

The Respondent argues that the mark PORNTUBE is merely descriptive and submits Annexes 3 and 4, Google search results. A review of the actual websites reveals something far different than Respondent's contentions. While each of these search results are returned because the owners of these domain names are inappropriately utilizing Complainant's registered mark in their search terms, not all of the websites use the term porn tube in any descriptive manner. Indeed, at least 67% of these websites do not use the term 'porntube' or 'porn tube' anywhere on their site. More specifically, 74% of the listings in Respondent's Annex 3 do not use the term porntube or porn tube on the website, and 60% of the listings in Respondent's Annex 4 do not use the term porntube or porn tube on the website. Many of these sites do, however, use the mark in an infringing manner. Thus, search results alone do not advise as to the true reflection of the marketplace and the allegedly descriptive use of Complainant's mark. See **SAnnex 1** (copies of annex 3, 4 and webpages). Indeed, affiliate marketing programs under the banner of a specific trademark typically produce large numbers of search returns as the trademark is being lawfully used by affiliates to promote the trademark owner's goods/services.

Further, many of the websites identified in the search results are commonly owned. For instance, YouPorn, PornHub, Tube8, Keez Movies, ExtremeTube, XTube and Spankwire are all commonly owned by Manwin Holding SARL and operated under the PornHub network. Thus, descriptive uses, such as those on tube8.com and keezmovies.com, are by the same entity. Further, KingPornTube, PrettyPornTube, PrimePornTube, GrabPornTube are commonly owned

by an entity called Jocks Trade; XVideos and XNXX appear to be commonly owned by Copy Paste Ltd; [tubekitty.com](tubekitty.com), [tubegalore.com](tubegalore.com), [elephanttube.com](elephanttube.com), [jennastube.com](jennastube.com), [dinotube.com](dinotube.com) are commonly owned by PB Web Media; [tubepleasure.com](tubepleasure.com) is owned by Respondent; and Complainant believes that [infinitetube.com](infinitetube.com) is [Condor-traffic.com](Condor-traffic.com), which may be linked to Respondent.  As seen, the search results do not necessarily identify unique websites, nor do they demonstrate that all of the results are necessarily descriptive uses.  The infringing use of the trademark in the search terms are not descriptive uses, but rather, a use to position a website in search results.  This type of use will be addressed by Complainant as it continues to enforce its trademark, for example, through proceedings such as this.

Further, Complainant does use its own trademark.  Its videos, identified by the PORNTUBE mark, are found on third party sites with permission.  For instance, hellporno.com and ixxx.com (identified in Respondent's Annex 5) offer videos from Complainant's website. See **SAnnex 2** (hellporno.com)  Without extensive research into why each of these listings appear; it is unclear as to whether the use of PORNTUBE or PORN TUBE is an infringement, permissioned use, or a descriptive use.  However, as shown in Annex 1, 74% of the listings in Respondent's Annex 3 do not use the term porntube or porn tube on the website, and 60% of the listings in Respondent's Annex 4 do not use the term porntube or porn tube on the website.  It is clear that the Google results must be viewed with caution as the mere listing of the search results do not account for the reality of the marketplace.[1]

Regarding Respondent's Annex 5, much of the results must be viewed with caution.  As discussed above, merely using search terms, which are not displayed on the website when users visit the site, is merely a use to position the website in the search results.  In this regard, Complainant disagrees with Respondent's conclusions and notes that xnxx.com, youjizz.com, spankwire.com, alphaporno.com, porn.com, sunporno.com, video-one.com, ixxx.com, xtube.com, tnaflix.com and hellporno.com either do not have descriptive use of the trademark on the site, or offer Complainant's videos.  Further, Respondent has included porntube.com and largeporntube.com in their statistics.  These domain names are owned by the Complainant and Respondent, respectively, and do not support Respondent's claim of third party use.  Removing these domain names from the statistics suggests that only 10/32 or 31% may be using the mark descriptively or in an infringing manner.

Respondent offers its Annex 2 presumably to demonstrate that YouTube is a trending word.  The relevance is lost on Complainant as the reason that YouTube might appear in this graph is because many people go to YouTube to view videos.  This does not demonstrate that it is a descriptive term.  In this regard, Complaint refers to **SAnnex 3**, which illustrates that between the tube and YouTube, porntube is dwarfed and is 'not trending' at all.

Finally, with regards to the prosecution of the underlying PORNTUBE trademark in the United States, the undersigned states that the record speaks for itself and that, for clarification, there were no objections with respect to the issue of descriptiveness.  In this case, Complainant filed an opposition against the PORNOTUBE mark in response to the Office's objection based on Complainant's priority of rights.  The Complainant was not required to enter into a consent agreement to register this mark.  The dispute was resolved based on many business factors, not relevant to this matter, and the factual basis of that matter vastly differed than those of this matter.  For instance, each of Respondent's domain names completely subsumes Complainant's mark in full, and further uses them as trademarks, thereby infringing Complainant's trademark.

---

[1] Because Respondent has ceased forwarding traffic to Complainant, Complainant contends that Respondent's Annex 11 should also be viewed with caution.  Again, there are many reasons as to why certain results appear in a search, and others do not, including cross references among the sites.  As Respondent now only directs traffic to competitors, some of the results are likely competitors of Complainant that now cross markets with Respondent.

All of these uses were long after the first use by Complainant of its mark. The use of these domain names as trademarks create the appearance of a family of marks with PORNTUBE as the house mark. It is difficult to understand how these domain names are not confusingly similar to Complainant's registered mark.[2] Respondent's claim of bad faith is misplaced and loses focus on the fact that a rejection based on likelihood of confusion is far different than one based on descriptiveness.

Respondent's arguments regarding no likelihood of confusion are not based in law. Respondent is utilizing domain names and trademarks that are substantially similar to Complainant's trademark, for the same goods, in the same marketplace. Respondent admits it is a competitor of Complainant (see Annex 1 of Response, Petition for Cancellation, p. 3, para. I.13., "Petitioner is a competitor of Registrant"). Adding or subtracting a hyphen from a registered trademark does not excuse infringement or otherwise create a different, non-similar mark. Rather, it creates a similar or substantially similar mark. Complainant notes that Respondent admits (see page 4, footnote 2) that the use of a hyphen would make the domain name more likely to be confused with Complainant's trademark. Accordingly, as the hyphen does not alter the issue of similarity or substantial similarity, Complainant submits that Respondent has admitted that the domain names are confusingly similar to Complainant's registered mark. Further, the use of PORNTUBE, or PORN TUBE on each of Respondent's website is an actionable infringement to which Respondent has again, admitted. Respondent argues that the form of use renders the use non-infringing, and specifically argues that PORNTUBE is presented as two words. However, a review of Respondent's Annex 10, illustrates that contrary to Respondent's allegations, Respondent does use Complainant's mark as PORNTUBE. See Respondent's Annex 10, kissporntube, boxporntube, 69porntube, bookporntube. Different colors of the words do not excuse the use of the trademark, nor does placing a space between PORN and TUBE as in large, gold, pipe, cube and bonus porn tube.

Regarding Respondent's bona fide services, Complainant addresses its complaint and comments therein to these thirteen (13) domain names and the case law that supports the fact that no bona fide services can be offered when the use of the domain name is confusingly similar to a registered trademark, and is being used to support competitors of the trademark owner. Respondent has admitted several times that it directs traffic to competitors. See e.g., Response, p. 6, para. 1, ("Respondent operates the websites available at the Disputed Domains, which drive traffic to Complainant and other websites.") p. 11, para. 3 ("Disputed Domain were registered for the purpose of *promoting* the businesses of third parties….") Complainant is not addressing all of Respondent's domain names, it is directing this complaint to those that infringe Complainant's registered trademark.

Respondent states that Complainant has "knowingly and purposefully created, fostered and funded the affiliate program" which helps Respondent operate its websites, and cites *Hewlett Packard v Napier* as supporting its contention that there was no bad faith and a finding of a bona fide business. In that case, it was found that complainant was "aware of the existence of respondent's website, cooperated with respondent in its development and use, acquiesced to respondent's registration and use" of the domain names. None of this is true in this case.

Despite Respondent's arguments, Respondent is not known by these domain names. It is either known as Calista Enterprises Ltd, or perhaps by AlexZ-Traffic. These names by any stretch of the imagination do *not* reflect one of the domain names. Accordingly, Complainant, as of 2011, began to conduct business with Respondent. Complainant was not aware of the list of

---

[2] Respondent claims that it has only added fanciful terms. Contrary to Respondent's own explanation that royalporntube may be for one wanting a more regal website, or directporntube for one wanting content delivered directly to them, it appears Respondent is arguing that they are merely descriptive additions.

domain names that Respondent owned, nor was it aware of any that Respondent intended to use. Declaration of Paphitis, at 2. Contrary to Respondent's allegations, Complainant did not condone the registration and use of thirteen (13) domain names that included the entirety of Complainant's registered mark. Decl. Paphitis, at 3. The invitation to join the webmaster program was through the operator of 4tube, a completely separate company.

In this regard, Complainant contracts its website operation to a third party company, DreamStar Cash SL. Respondent's communications regarding its account, including traffic monitoring, operational problems, and negotiations of amounts to be paid was with this third party company, not Complainant. Decl. of Paphitis, at 4. The third party company, and any of its representatives, is not authorized to issue a license to use Complainant's trademark, or register any domain name containing Complainant's trademark. Decl. of Paphitis, at 4. In this regard, paragraph 5 of Complainant's Webmaster terms of use explicitly set forth that "Content on the Website is provided to you AS IS … and may not be used, copied, reproduced, distributed, transmitted, broadcast, displayed, sold, licensed, or otherwise exploited for any other purposes whatsoever without the prior written consent of the respective owners." **See SAnnex 4**. Content is defined as including trademarks, service marks and logos. *Id.* By participating in the webmaster program, webmasters, including Respondent, agree not to engage in the use, copying, or distribution of any of the Content other than expressly permitted. *Id.* By registering and using these domain names, Respondent used, copy and distributed Complainant's Content, namely, its trademark, and thus, knowingly violated this term of use of the webmaster program.

Even assuming arguendo that there is an implicit agreement by virtue of the mere mention of goldporntube.com on March 9, 2011, agreement to use a single domain name does not translate into an agreement that Respondent was authorized to use and/or register 13 domain names, prominently place an infringing mark on each of these websites, and direct traffic to competitors! Respondent's activities are not nominal use of a registered trademark, but rather, demonstrate a systematic and expanding infringement of Complainant's registered mark. Respondent is trading off the goodwill of Complainant's highly successful trademark, nothing more. This is classic trademark infringement. It was not contemplated in any arrangement with Respondent, nor was there a waiver of the webmaster terms of use, or any discussion of waiving them.

Complainant receives traffic from approximately 80,000 domain names. Decl. Paphitis, para. 2. Due to the sheer number of domain names, it is not aware of every specific domain name forwarding it traffic. It does not issue compensation checks in the names of these domain names, but rather, issues compensation to an identified company. In this instance, Respondent identified itself as Calista Enterprises, which received compensation from May 16, 2011 until May 16, 2012. Respondent updated its payment information after 2012, and identified Wiblax, Ltd. to receive payments after May 16, 2012, until the closing of the account on April 28, 2013. Decl. of Paphitis, para. 2. Nothing Respondent has presented evinces Complainant explicitly rewarded Respondent with knowledge of *these* domain names. As stated above, Complainant did not know of the use of these domain names. Compensation to Respondent was without knowledge of the use of these domain names by Respondent, and was made solely in accordance with its compensation terms. In any instance, it was not *due* to Complainant's acquiescence to Respondent's use of these domain names as part of the compensation agreement. The only reason there was no objection was because Complainant was unaware of the use of these domain names, nor was Complainant aware of the extent of the infringement perpetrated by Respondent in registering and using these domain names and related infringing trademarks on these sites.

Regarding the ICQ chats, Complainant did not own the trademark prior to February 2011. Thus, any discussions between the operator and Respondent prior to that date are irrelevant as

Complainant was not involved with Respondent at that time, nor would have had no basis upon which to object to Respondent's use of any of these domain names. Respondent attempts to obfuscate the fact that the registration of the first infringing domain name in 2009, was long after the first use of PORNTUBE in 2005 by Complainant's predecessor in interest, and long after the filing date of the U.S. application in 2008. As previously presented, Complainant's predecessor in interest utilized the mark in a similar fashion and was well-known. Indeed, Annex 9 of the Complainant's complaint shows that porntube.com had a traffic ranking less than 10,000 as early as mid-2008, if not earlier.[3] The only ICQ chat that may be of relevance is March 2011, wherein the operator addressed the issue of technical problems with goldporntube.com. This operator, however, was not authorized to license or condone use of the trademark. The use of the goldporntube.com domain name came to the attention of the Complainant when Complainant began identifying the next set of domain names in its enforcement efforts. Prior to this time, Complainant was unaware of the extent of the domain names utilized by Respondent that incorporated its registered trademark. Soon after this proceeding was filed, Complainant has already commenced preparation for the next enforcement action.

Further, the award identified by Respondent in Annex 21 clearly shows that AlexZ was identified, not the various domain names. Again, this does not demonstrate knowledge of Respondent's activities by Complainant. Further, Respondent's Annex 19 is a screen shot that would be accessed by Respondent, not Complainant. This is an internal statistics page made available to the individual webmasters, thus, it would not be 'proudly displayed' by Complainant. It was offered as a tool for webmasters to access their own account and review their own statistics. As with Annex 21, it fails to prove Complainant's acquiescence or knowledge of Respondent's activities.

Respondent alleges that Complainant is engaging in reverse hijacking and that this complaint was brought in bad faith. Complainant has three (3) registered trademarks for PORNTUBE, Respondent has demonstrated in its response the extent of use of Complainant's registered mark, Respondent has admitted that it is a competitor of Complainant (see Annex 1, Petition for Cancellation, p. 3, para. I.13.) and Respondent has admitted to using Complainant's trademark to benefit Complainant's competitors. It appears that Complainant had a sound basis in law and fact to bring this complaint, and did so to enforce its intellectual property. Accordingly, Complainant respectfully request this panel find in Complainant's favor on this issue, and find no reverse hijacking.

**REQUEST TO TERMINATE OR SUSPEND**

Respondent has requested the panel to terminate or, in the alternative, suspend these proceedings pending the disposition of the Petition for Cancellation ("Petition) filed with the United States Trademark Trial and Appeal Board ("TTAB"). The Complainant respectfully argues that either termination or suspension is inappropriate.

The Complainant contends that the disposition of the TTAB proceeding will be not be determinative for the issues in this proceeding. The issues determined in the TTAB proceeding are only dispositive of the validity of a registration, and differ than those determined in this proceeding. Indeed, this proceeding requires the proof or rebuttal of only three issues: (1) whether the domain names are identical or confusing similar to the trademark; (2) whether Registrant has any rights or legitimate interest in the domain names; and (3) whether the Respondent registered and used the domain names in bad faith. The legitimacy of a registration

---

[3] This was prior to the freshporntube.com registration in 2009. A review of Annex 9 of the complaint shows the increased traffic trend during 2009, which is likely the reason for Respondent's interest in these domain names.

is not within the purview of this proceeding, and the three prongs above stand on their own. There is nothing in the TTAB proceeding that is required for Respondent to be relieved of rebutting the above issues.

Complainant contends that it will be materially prejudiced by the termination or suspension of this proceeding. This proceeding is an expedient manner to adjudicate three (3) issues. A TTAB proceeding can extend at least one year, and in most instances, several years. During this time, Respondent will have use of these domain names and further damage Complainant's trademark. Respondent is monetarily profiting from these domain names and the use of Complainant's registered trademark, and currently directs traffic from these domain names to competitor's websites. This behavior is in addition to the previously cited instances of directing users to competitors' websites directly from the websites associated with these domain names, and misdirecting users via a PORN TUBE link, not to Complainant, but to a competitor. This activity was ongoing prior to the filing of this proceeding. See Complaint, Annexes 3 and 4 and related discussion. There is a strong financial motive for Respondent to have these proceedings suspended or terminated. Further, if these proceedings are terminated, it is Complainant's understanding that its filing fees of several thousand dollars will be lost with no adjudication of its complaint. If this is not deemed prejudicial or damaging to Complainant, then Complainant suggests that these domain names be suspended from use until such time as the TTAB proceeding is concluded.

Complainant contends that Rule 18(a) is directed to a legal proceeding wherein the *subject* of the legal proceeding is the domain name. In the present case, no filing has been made wherein the subject of the legal proceeding is the domain name, such as a cyberquatting claim, thus, Rule 18(a) is not directly applicable. In any instance, the panel has discretion to proceed to a decision in this proceeding, and Complainant respectfully requests that it do so. The TTAB proceeding was merely brought to divert attention from the obvious egregiousness of Respondent's activities and to delay the cessation of the use of the domain names, and thus, allow Respondent to continue its unauthorized use and receipt of monetary gains from the use of these domain names for as long as possible. However, this is the purpose of this type of proceeding; namely, to provide Complainant with an expedient manner of ending the unauthorized use of its registered trademark. Accordingly, Complainant respectfully requests this panel proceed to a decision in this case.

In light of the foregoing and prior submissions, the Complainant respectfully requests that these domain names be ordered transferred to the Complainant.


Respectfully Submitted,


/anna m vradenburgh/


Anna M. Vradenburgh
*[Name]*


May 6, 2013
*[Date]*

SCHEDULE OF EVIDENCE & OTHER DOCUMENTS


Declaration of Nicolas Paphitis

<u>S-ANNEXES:</u>

|  |  |
|---|---|
| SAnnex 1, 1a-c | Copy of Respondent's Annexes 3 and 4, and associated pages of cited websites. |
| SAnnex 2: | Hellporno.com and ixxx.com pages showing Complainant's products. |
| SAnnex 3: | Google Trends with respect to Tube, YouTube and PornTube |
| SAnnex 4: | Complainant's WebMaster Terms and Conditions |

## DECLARATION OF NICOLAS PAPHITIS

I, Nicolas Paphitis, declare as follows:

1. I am the Director of Tenza Trading, Ltd., the Complainant, and have held that position since as early as November 2010. I have the authority and knowledge to attest to the information set forth in this declaration.

2. Complainant receives traffic from approximately 80,000 domain names. Due to the sheer number of domain names, it is not aware of every specific domain name forwarding it traffic. It does not issue compensation checks in the names of these domain names, but rather, issues compensation to an identified company. In this instance, Respondent identified itself as Calista Enterprises, which received compensation from May 16, 2011 until May 16, 2012. Respondent updated its payment information after 2012, and identified Wiblax Ltd. to receive payments after May 16, 2012, until the closing of the account on April 28, 2013. Complainant was not aware of the list of domain names that Respondent owned, nor was it aware of any that Respondent intended to use.

3. Contrary to Respondent's allegations, Complainant did not condone the registration and/or use of thirteen (13) domain names that included the entirety of Complainant's registered mark.

4. Complainant contracts its website operation to a third party company, DreamStar Cash SL. Respondent's communications regarding its account, including traffic monitoring, operational problems, and negotiations of amounts to be paid was with this third party company, not Complainant. The third party company, and any of its representatives, is not authorized to issue a license to use Complainant's trademark, or register any domain name containing Complainant's trademark.

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. 1001, declares that I am



properly authorized to make the statements contained herein on behalf of Complainant; and that all statements made of my own knowledge are true and all statements made on information and belief are believed to be true.

Dated: 4 MAy 2013

By: _____

Name: Nicolas Paphitis
Director, Tenza Trading Ltd.

# SANNEX 1

Respondent's

# ANNEX 3



porn tube

Sign in

Web Images Maps Shopping More Search tools

**Porn Tube, You Porn, Free Porn Movies, Porntube, Sex Tube ...**
www.you.zz.com
Youjizz Porn Tube! Free porn movies and sex videos on your desktop or mobile phone
Teen · Top Rated · Mobile Porn Free Mobile Porn Milfs

*no use*

**PornTube ™ - Free Porn Movies**
www.porntube.com
Watch 1000's of FREE porn videos at PornTube.com with dozens of new videos added
daily. Search by Pornstar or Browse by Anal Asian MILF Lesbian ...
Categories · Videos · Pornstars · Channels

*Complain*

**YouPorn: Porn Videos, Sex, XXX, Free Porn Tube**
www.youporn.com
YOUPORN is your home for XXX & Free PORN videos. WATCH the best TEEN sex on
the net! Enjoy the sexiest PORN with the hottest naked girls in our videos
25,070 people +1'd this

*no use*

**Free Porn Videos & Sex Movies - Porno, XXX, Porn Tube and Pussy ...**
www.pornhub.com
Free porn sex videos & pussy movies. Porn hub is the ultimate xxx porn sex and
pussy tube download sex videos or stream free xxx and free pussy movies
16,668 people +1'd this

*use*

**Large Porn Tube, Free tube porn videos, free sex, full length ...**
www.largeporntube.com
Large Porn Tube is a free porn tube site featuring a lot of free porn videos. New videos
added every day!

*no use*    → directs to ratemypussy.com at this time

**Tube8 : Free Sex Videos - The Free Porn Tube Video Site**
www.tube8.com
Streaming the best free porn videos on Tube 8. We have the Best SEXtube on the net
giving you the HOTTEST free sex movies & porntube videos

*use*

**RED PORN TUBE - Best Free Porn Videos**
redporntube.com
Red Porn Tube - this best tube porn videos from big tube sites on the net! Manually
update each day. Only elite porn tube videos.

*no use*    use is infringing

**Free Porn Tube, Sex Videos, Porno Clips XXX Pornstars- Keez movies**
www.keezmovies.com
Hot free porn tube movies XXX amateur sex videos & upload Your Own porno movies
See the hottest porn stars having sex at the best porntube ...

*use*

**Fresh Porn Tube | Free streaming porn videos**
www.freshporntube.com
Collection of free streaming porn videos from popular tube sites

*no use*    → directs to freshportube.com

**Free Porn Sex Videos - Redtube - XXX Movies - Home of Videos ...**
www.redtube.com
RedTube brings you new free porn videos every day. Watch great xxx sex videos and
porno at the best free pussy and porn tube site on the web

*no use*

Google >
1 2 3 4 5 6 7 8 9 10 Next

Advanced search    Search Help    Send feedback

Google Home    Advertising Programs    Business Solutions    Privacy & Terms
About Google





porn tube

Web    Images    Maps    Shopping    More    Search tools

Sign in

*no use*

### Tube Galore . com: Free Porn Movies
www.tubegalore.com
Free Porn Movies - Tube Galore .com ... Big Natural Tits Tubes  Brutal Tubes
Japanese Tubes  Casting Tubes  Interracial Tubes  Gangbang Tubes ...

*link on Porntube
→ dinotube (infringing use)*

*no use*

### TnaFlix.com: Free Porn, Porn Movies, Mature Sex
www.tnaflix.com
Free Porn Videos and Porn Movies Theatre Providing thousands of videos and millions
of hours of streaming porn fresh and always free

*no use*

### Free Porn, Sex Videos 4 You, Porno Hub, Porn Tube, XXX Movies
www.spankwire.com
Free porn video tube site updated constantly  Selective hot xxx porno  sex videos
Free load streaming Porn in adult site with sex videos  teens  big tits hentai ...

*no use
(consent
bef parties)*

### PornoTube XXX · Porno Tube, Porn Tube, Free Porn Tube
www.pornotube.xxx
PornoTube offers free porn videos  porn tube videos  free porno tube  free porn tube
porn videos  and more

*use*

### Elephant Tube: Free Porn Movies
www.elephantube.com
Free Porn Movies - Elephant Tube  ... Porn Tube Movies - Most Popular Categories [-]
Hide Thumbnails  Indian Porn Indian Tube report  Hot Mom Porn ...

*also, infringing use
porntube link directs
to dinotube.cm
HD*

*use*

### Grab Porn Tube
www.grabporntube.com
GrabPornTube.com is your favorite porn tube site  No blind links  no pop-ups  no
exploits and no another nasty things - only best quality  longest and most ...

*use*

### Jenna's Tube: Free Porn Tubes
www.jennastube.com
Free Porn Tubes & Full Free Porn Movies - The hottest adult xxx videos online  all
100% FREE  Jennas Tube  com  the high quality porn site

*no
use*

### teen, Porn Tube Videos at YouJizz
www.youjizz.com/search/teen-1-nnm
teen porn tube videos  ... All  Week  Month  Random  Live Sex  Free Cams  Live
Girls  Meet & Fuck  Random Webcam  100% Free Porn  DOWNLOAD ...

*use
in category
titles*

### Prime Porn Tube: free porn, porn videos
www.primeporntube.com
Tired of poor quality and not interesting porn videos? Enter PrimePornTube Com - only
premium quality porn here  Updated on hourly basis

*(could be considered
infringement)*

*no use*

### Tube Nu: XXX Videos, Porn Tube XXX Movies, Porntube  Free XXX ...
www.tube.nu
XXX Tube Nu - 1000 xxx niches  The biggest collection of XXX clips Free sex movies and
fresh free porn videos every hour on Porntube Nu

*In response to a legal request submitted to Google, we have removed 1
result(s) from this page. If you wish, you may read more about the
request at ChillingEffects.org.*

⟨ G ○          gle ⟩

Previous      1  2  3  4  5  6  7  8  9  10      Next

Advanced search      Search Help      Send feedback

Google Home    Advertising Programs    Business Solutions    Privacy & Terms
About Google

Respondent's
# ANNEX 4

Web    Images    Maps    Shopping    More    Search tools

Sign in

*no use*

### Porn Tube, You Porn, Free Porn Movies, Porntube, Sex Tube ...
www.youjizz.com
Youjizz Porn Tube! Free corn movies and sex videos on your desktop or mobile phone
Teen · Top Rated · Mobile Porn · Free Mobile Porn · Milfs

*Complairant*

### PornTube ™ - Free Porn Movies
www.porntube.com
Watch 1000's of FREE porn videos at PornTube.com with dozens of new videos added
daily. Search by Pornstar or Browse by Anal. Asian, MILF, Lesbian ...
Categories · Videos · Pornstars · Channels

*use in descriptor*

### Free Porn Videos & Sex Movies - Porno, XXX, Porn Tube and Pussy ...
www.pornhub.com
Free porn sex videos & pussy movies. Porn hub is the ultimate xxx porn sex and pussy
tube. download sex videos or stream free xxx and free pussy movies
16,669 people - 1 d this

*no use*

### YouPorn: Porn Videos, Sex, XXX, Free Porn Tube
www.youporn.com
YOUPORN is your home for XXX & Free PORN videos. WATCH the best TEEN sex on
the net! Enjoy the sexiest PORN with the hottest naked girls in our videos
23,070 people - 1 d this

*use in descriptor*

### Tube8 :: Free Sex Videos - The Free Porn Tube Video Site
www.tube8.com
Streaming the best free porn videos on Tube 8. We have the Best SExtuce on the net
giving you the HOTTEST free sex movies & porntube videos

*no use*

### Extremetube:: Free Extreme Anal Sex Porn Tube and Bondage Videos
www.extremetube.com
Results 1 - 16 – Looking for FREE ANAL SEX VIDEOS? Extreme tuce brings you
bondage, femdom and extreme hardcore porn videos. Free Bondage Porno Clips ...

*no use*

### Large Porn Tube, Free tube porn videos, free sex, full length ...
www.largeporntube.com
Large Porn Tube is a free porn tube site featuring a lot of free porn videos. New videos
added every day!

*use in descriptor*

### Free Porn Tube, Sex Videos, Porno Clips,XXX Pornstars- Keez movies
www.keezmovies.com
Hot free porn tube movies. XXX amateur sex videos. & upload Your Own porno movies
See the hottest porn stars having sex at the best porntube ...

*no not*

### Xtube :: Free Porn, Sex Movies & Porn Tube - XXX Gay Porno Videos
www.xtube.com
Enjoy FREE hardcore porn videos at Xtuce. The best Straight Sex Movies and Gay XXX
Hardcore Porno with Anal. BIG Cock. Big Tits. Hot Teens and Sex Clips

*no use, infringing use*

### RED PORN TUBE - Best Free Porn Videos
redporntube.com
Red Porn Tube - this best tuce porn videos from big tuce sites on the net! Manually
update each day. Only elite porn tube videos

Google >

1 2 3 4 5 6 7 8 9 10    Next

Advanced search    Search Help    Send feedback

Google Home    Advertising Programs    Business Solutions    Privacy & Terms
About Google

*no use*

Pretty **Porn Tube** - The best porn tube search engine for those who ...
www.prettyporntube.com
Check out our porn tube search engine if you need hot xxx vids. We offer breathtaking daily updates and mind-blowing sex categories to every taste from the ...

*use in titles ✓ . infringing use*

King **Porn Tube** - Free Porn Videos
www.kingporntube.com
King Porn Tube is the king of free porn videos. We can deliver you free sex movies and free porn videos every hour. More than 800 000 sex vids available for ...

*use*

**Dino Tube .com** - **Porn Tube** - 100% FREE
www.dinotube.com
Big collection of 100% Free Porn Tube movies. Dino Tube .com the #1 XXX tube videos site

*infringing use*

*no use*

Tube Nu: XXX Videos, **Porn Tube** XXX Movies, **Porntube** , Free XXX ...
www.tube.nu
XXX Tube Nu - 1000 xxx niches. The biggest collection of XXX clips. Free sex movies and fresh free porn videos every hour on Porntube Nu

*no use*

**Fresh Porn Tube** | Free streaming porn videos
www.freshporntube.com
Collection of free streaming porn videos from popular tube sites

*no use*

Free Porn, Sex Videos 4 You, Porno Hub, **Porn Tube**, XXX Movies
www.scandaltube.com
Free porn video tube site updated constantly. Selective hot xxx porno sex videos. Free load streaming Porn in adult site with sex videos, teens, big tits hentai ...

*Complainant*

Porn Movies () | **PornTube**.com
www.porntube.com/categories
Watch FREE Porn Movies - PornTube com. PornTube. Follow @porntube. Blog | My Account ... PORNTUBE Videos > Categories. Amateur Total. 11 868 Anal ...

*no use*

Mobile Porn Videos, The Best Mobile **Porn Tube** - MPORN.COM
www.mporn.com
Free Mobile Porn Videos! Watch The Best Sex Videos From Any Phone! Thousands of Free To Download MobilePorn Movies. Updated Daily

*use*

fapdu - free porn tube, search, videos & pornstars
fapdu.com
fapdu is a free porn search engine & porn tube hosting 3 million videos. Fap. discuss & share movies pics pornstars channels on our community

*no use*

Coffe tube - **porn tube** clips
coffetube.com
Mega archive porn tube clips. teen amateur asian mature content. updated daily

*Infringing links*

*In response to a legal request submitted to Google, we have removed 1 result(s) from this page. If you wish, you may read more about the request at ChillingEffects.org.*



< G o g l e >

 


Web    Images    Maps    Shopping    More    Search tools

no use

**Alpha Porno Mobile - Free XXX porn TUBE MOVIES for mobile ...**
m.alphaporno.com
Alpha Porno - Free porn tube videos. Watch free XXX porntube movies, sex video clips online!

use

**iPad Porn tube - The Only iPad compatable HTML 5 streaming porn ...**
www.ipadporn.com
Free Porn Tube with mainly iPad Porn Porn videos and offering the latest HD XXX Videos. iPadPorn is an iPad Mini iPad 2 iPad 3 and Orginal iPad compatable ...

use in title

**Prime Porn Tube: free porn, porn videos**
www.primeporntube.com
Tired of poor quality and not interesting porn videos? Enter PrimePornTube.Com - only premium quality porn here. Updated on hourly basis

no use

**PORN TUBE - Porn videos for mobile, tablet and desktop - EpicBoner**
www.epicboner.com
Cute teen girl in glasses takes cock from ass to mouth 6 13 mins 4 days ago. Adorable teen girl in white thongs masturbating on video 3 00 mins 1 day ago ...

use

**Grab Porn Tube**
www.grabporntube.com
GrabPornTube.com is your favorite porn tube site. No blind links, no pop-ups, no exploits and no another nasty things - only best quality, longest and most ...

use

**BravoTube @ Porn Tube, Free Sex Videos**
www.bravotube.net
Handpicked online streaming porn videos is what we have here for endless enjoyment. We have all the tube porn videos you need in here

no use

**Top Rated - Porn Tube, You Porn, Free Porn Movies, Porntube, Sex ...**
www.youjizz.com/top-rated/1.html
Youjizz Porn Tube! You Porn but better! Free porn movies, sex videos

use in title

**4 Porn - Porn, Free Porn, Porn Tube, Porn Movies, Porn Clips**
4porn.com
4PORN.com has massive collection of free porn, porn videos and best hardcore movies online! Let us show you that internet is 4 PORN!!

use in categories

**Jerk Me Off Tube - free porn tube, tube porn movies**
www.jerkmetube.com
Jerk Me Tube - is a best place where you can totaly relaxed and enjoy best of porn movies from best of tubes like Xhamster Tube8 PornHub Xvideos etc!

no use

**Cumshot and Jizz Porn Tube Videos | Jizz Parade**
www.jizzparade.com
Watch the nastiest facial cumshot, jizz porn and creampie videos right here at Jizz Parade

*In response to a legal request submitted to Google, we have removed 1 result(s) from this page. If you wish, you may read more about the request at ChillingEffects.org.*



Sign Up Free! Login Upload! 100% FREE on your mobile device! Filter Content: Straight / Gay / Shemale / All Set Homepage: Popular / Newest

Live Now | MILF Cams | Asian Cams | Big Tits Cams | Latina Cams | Ebony Cams
Teen Cams | Lesbian Cams | Petite Cams | BBW Cams | Lesbian Cams | Mature Cams
Pornstar Cams | Amateur Cams | Couple Cams | Pregnant Cams | College Cams | Gay Cams

POPULAR | NEWEST | TOP RATED | RANDOM | LIVE SEX | FREE CAMS | LIVE GIRLS | MEET & FUCK | RANDOM WEBCAM | 100% FREE PORN

WNLOAD MOVIE | 18 TEENZ | SCHOOLGIRLZ | 18 in HD | CATEGORIES | CARTOON SEX | EX-GIRLFRIENDS

teen

Sort By: Newest | Most Viewed | Top Rated | Longest | All

Teen Bathroom sex

26:21 Views: 4045

Hot teen luvs anal

20:19 Views: 329

Latina teen banging well

15:19 Views: 1091

Hot teen gets eaten in the classroom

5:10 Views: 766

Teen babysitter fucking in the kitche...

5:10 Views: 5300

Hot teen sits on a large dong and she...

5:10 Views: 6191

Teen Pussy Tames The Cock

5:01 Views: 964

Redhead Teen Show Her Big Boobs2

17:04 Views: 3819

Redhead Teen Fucked Hard And Got Faci...

12:57 Views: 953



teen. Porn Tube Videos at YouJizz



**Public masturbation**

⊙ 7:39 Views: 1011590 ⭐⭐⭐⭐⭐

**Young babie on webcam**

⊙ 19:10 Views: 1115492 ⭐⭐⭐⭐⭐

**Samantha was just about to cook us br...**

⊙ 6:00 Views: 1434601 ⭐⭐⭐⭐⭐

**1** 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24 25 26 27 28 29 30 31 32 33 34 35 36 37 38 39 40 41 42 43 44 45 46 47 48 49 50 51 52 53 54 55 56 57 58 59 60 ... 138 139 Next »

**Better than Craigslist**

A website that gets you laid instantly

**JUST MESSAGE AND ASK TO FUCK**

**VIEW PICTURES**

DMCA | Content Protection | Content Partner | Privacy | 2257 | Terms & Conditions | Help | Advertise | Mobile Porn

PornHub NETWORK    PornHub    YouPorn    Tube8    PornMD    SpankWire    KeezMovies    XTube    ExtremeTube    Gay Porn    Peeperz

# YOUPORN

Upload | EN ▾ | Login | Register

Videos ▾    Categories ▾    Live Sex    Premium    Top Rated    Most Viewed    Live Cams    Channels

## Porn videos being watched now

**Ayanna Angel - HoodHunter**

| 06:09 | 1,068,870 | 86% |
|---|---|---|
| LENGTH | VIEWS | RATING |

**Maria's Slippery Hand Job**

| 07:42 | 360,469 | 83% |
|---|---|---|
| LENGTH | VIEWS | RATING |

**Hot POV Threesome**

| 17:44 | 381,236 | 88% |
|---|---|---|
| LENGTH | VIEWS | RATING |

ADVERTISEMENT

FREE FUCKBOOK IS BACK

NO SIGNUP.

FREE JOIN.

NO BULLSHIT.

VIEW PICS

Ad by Traffic Junky

**Crazy Orgy With Latex Babes**

| 11:40 | 130,214 | 83% |
|---|---|---|
| LENGTH | VIEWS | RATING |

**Asian masturbates**

| 05:56 | 318,022 | 85% |
|---|---|---|
| LENGTH | VIEWS | RATING |

**Darkhaired beauty with some toys**

| 14:56 | 47,503 | 86% |
|---|---|---|
| LENGTH | VIEWS | RATING |

## Thursday, May 2nd, 2013

Rating ▾

**Massage Rooms Busty masseuse Rita tender**

| 21:18 | 215,891 | 97% |
|---|---|---|
| LENGTH | VIEWS | RATING |

**FemaleAgent. MILF casts young, nervous**

| 10:38 | 198,024 | 96% |
|---|---|---|
| LENGTH | VIEWS | RATING |

**Group of stunning Russian schoolgirls are**

| 07:03 | 306,672 | 95% |
|---|---|---|
| LENGTH | VIEWS | RATING |

**Whore sucks cock on the road**

| 12:28 | 79,289 | 95% |
|---|---|---|
| LENGTH | VIEWS | RATING |

**Gorgeous mom with huge tits and squirting**

| 06:49 | 105,007 | 94% |
|---|---|---|
| LENGTH | VIEWS | RATING |

**StepSiblings redhead teen lesbian fucks**

| 12:00 | 24,769 | 94% |
|---|---|---|

**Playful amateur convinces her man to**

| 11:42 | 53,624 | 94% |
|---|---|---|

**A Fist Full for Dollars For A Hard Day's Work -**

| 25:54 | 29,079 | 94% |
|---|---|---|

**TeensDoPorn Sexy amateur 19 year old teen**

| 08:16 | 90,785 | 94% |
|---|---|---|

**Sodomie profonde pour une bonne milf blonde**

| 24:48 | 35,209 | 94% |
|---|---|---|

| LENGTH | VIEWS | RATING | LENGTH | VIEWS | RATING | LENGTH | VIEWS | RATING | LENGTH | VIEWS | RATING | LENGTH | VIEWS | RATING |



Busty Carmella Bing hard anal exclusive only

| 05:03 | 40,471 | 93% |
| LENGTH | VIEWS | RATING |

Cute Brown Teen Fucks And Sucks A Big White

| 10:24 | 78,580 | 92% |
| LENGTH | VIEWS | RATING |

Horny blonde bitch goes crazy sucking on a big

| 12:15 | 25,400 | 92% |
| LENGTH | VIEWS | RATING |

Hot Mom is Stuck

| 10:16 | 242,189 | 92% |
| LENGTH | VIEWS | RATING |

PUREMATURE Lisa Ann office massage bang

| 11:44 | 44,062 | 91% |
| LENGTH | VIEWS | RATING |

Swinging Couple Takes Advantage of Teen Maid

| 10:34 | 131,399 | 91% |
| LENGTH | VIEWS | RATING |

Perfect teen playing

| 05:35 | 68,802 | 91% |
| LENGTH | VIEWS | RATING |

PornPros Petite brunette takes a large cock HD!

| 09:52 | 154,432 | 91% |
| LENGTH | VIEWS | RATING |

Man Fucks Tattooed Redhead With Pierced

| 20:03 | 22,584 | 89% |
| LENGTH | VIEWS | RATING |

Amateur outdoor threesome action with

| 12:12 | 68,237 | 89% |
| LENGTH | VIEWS | RATING |

Teal Conrad is tired of old cock so she fucks

| 06:47 | 63,781 | 89% |
| LENGTH | VIEWS | RATING |

Insatiable

| 05:32 | 38,207 | 89% |
| LENGTH | VIEWS | RATING |

What Came First The Egg or Orgasm

| 06:27 | 5,326 | 89% |
| LENGTH | VIEWS | RATING |

DaneJones HD Tiny girl penetrated by strap on

| 10:03 | 65,654 | 88% |
| LENGTH | VIEWS | RATING |

This Blonde Can Suck Me Off Anytime

| 06:27 | 82,504 | 88% |
| LENGTH | VIEWS | RATING |

### From Your Subscriptions

## Add subscriptions to get started!

Subscribe to the feeds of two or more users and this area will show you their latest uploads.

VIEW SUGGESTED SUBSCRIPTIONS

| 1 | 2 | 3 | 4 | ... | 6171 | 6172 | NEXT » |

ADVERTISEMENT

Porn Videos, Sex, XXX, Free Porn Tube - YouPorn



You Porn has excellent porn movies. You can enjoy all kinds of hardcore XXX porno videos. See free porn videos because you don't have to pay anything out of your own pocket. The sex videos will pleasure you with hardcore teen sex. Every video is rated out of 5 stars. See long videos with lengths of even greater than 10 minutes. Take a look at videos titled: Stairway to Pleasure, Girl Fucks her Pussy on a Chair, Reading Kama Sutra, Amateur Cream pie and more. You will like how sexy chicks fit long thick cocks deeply inside their mouths for deep throat blow jobs. See wet pussies getting fucked hard by long thick boners. See jizz drip out of her mouth and pussy. See how a pornstar jerks off a veiny dick until it blows a huge sticky load. Sexy cum eating girls get down on their knees to suck cock and shove them deep in their asses. See high quality popular videos with even more than 100,000 views. You can see how girls fuck themselves with dildos, vibrators, sex toys and more. See perfect shapes and curves on sex kittens. Watch amateur XXX babes and sexy porn stars on Youporn.

## YouPorn

Terms of Service
Privacy Policy
DMCA
2257
Sitemap

## Contact Us

Contact
Content Partner Program
Advertise
Blog
Feedback Board

## Social




## More

Mobile Porn

If you were you looking for youporngay.com, click here

YouPorn 2006-2013

PornHub NETWORK | PornHub | YouPorn | Tube8 | PornMD | SpankWire | KeezMovies | XTube | ExtremeTube | Gay Porn | Peeperz

Pornhub

+1 Upload | EN | Blog | Login | Sign Up

HOME | VIDEOS | CATEGORIES | LIVE SEX | PREMIUM HD | FUCK DATE | COMMUNITY | Search...

We've made another update on our video player. You can now see a preview image when you hover over the video timeline. Read more here »

## PORN VIDEOS BEING WATCHED

+ Videos Being Watched

**nuttin butt pinky**
69:25 92%
1 year ago 682,148 views

**She wets it, then sticks it up her tight ass!**
14:02 91%
4 years ago 1,317,983 views

**Skinny Teens Love Anal Play**
15:40 91%
1 year ago 350,511 views

**Busty Jasmine Black**
29:26 92%
3 years ago 1,106,251 views

**Veronica De Souza - Hot Sex**
23:06 92%
2 years ago 919,358 views

**Fuck me**
15:38 94%
1 month ago 173,334 views

Advertisement

Ads By Traffic Junky

## MOST RECENT XXX VIDEOS

Most Recent | Most Viewed | Top Rated | Longest | + More Recent Videos

**Big boobed blonde smoking in cam**
14:31 85%
1 minute ago 7,464 views

**Shoplifter**
5:52 33%
16 minutes ago 3,669 views

**Teens At Work - Faye Reagen**
30:54 88%
31 minutes ago 16,653 views

**Incredibly wet pussy panty play and pulsating**
9:07 88%
46 minutes ago 10,907 views

**niina mfc**
32:34 80%
1 hour ago 6,472 views

**Antique Porn 1920s - Bastille Day**
6:30 67%
1 hour ago 6,836 views

**Beutyfull Brunette Roxy Raye Toying All Gapes**
27:09 83%
1 hour ago 37,925 views

**Lina Romay Pamela Stanford - Celestine Maid**
6:40 45%
1 hour ago 22,593 views

**Mommy Got Boobs**
29:56 93%
2 hours ago 39,748 views

**Fresh Thai Cream Pies 2 - Scene 5**
25:38 88%
2 hours ago 15,936 views



Free Porn Videos & Sex Movies - Porno, XXX, Porn Tube and Pussy Porn

| 1 | 2 | 3 | 4 | 5 | .. | 10 | NEXT |



**The World's Biggest XXX Porno Tube**

The PornHub team is always updating and adding more porn videos every day. It's all here and 100% free porn. We have a huge free XXX DVD selection that you can download or stream. PornHub is the most complete and revolutionary porn tube site. We offer streaming porn videos, downloadable XXX DVDs, photo albums, and the number 1 free sex community on the net. We're always working towards adding more features that will keep your porno addiction alive and well. Send us feedback if you have any questions/comments.

Pornhub.com, 2013 · FAQ · terms and conditions · privacy policy · DMCA · 2257 · Webmasters · Content Partner Program · Advertise · Support · Mobile Porn · Feedback Board · Sitemap



Is your pussy hot or not? Turn on your webcam, and have hundreds of random people rate your pussy live!



**RateMyPussy**
## GET YOURS RATED!
YOU **MUST** BE **18** YEARS OR OLDER TO ENTER!

213,235 members    1,078 online

**NICKNAME:**

GUEST      REGISTERED

**GENDER:**

Male

* Males logging in as females will be banned!

**ROOM:**

Sexy (195 users)
Fantasy (169 users)
Champagne (179 users)
VIP (1 user)
Tease (139 users)
Party (95 users)
Gay (51 users)
Lesbian (120 users)
TS (25 users)
Bisexual (8 users)
Couples (1 user)

* You must be 18 years or older to use this website!    My Account | Register | Privacy | Terms | 2257 | Embed | Become A Moderator | Make Money | Report Abuse | Contact Us | About Us | FAQ | Help

## Rate My Pussy - Get Your Pussy Rated Live Right Now!

Do you want to know how sexy your pussy is compared to others? At Rate My Pussy we have eliminated the guesswork, and can have hundreds of girls and guys tell you in real time whether your pussy is hot or not. All you need is a webcam to find out right now!



Meet For Sex: Fuckspace





PornHub NETWORK | PornHub | YouPorn | Tube8 | PornMD | SpankWire | KeezMovies | XTube | ExtremeTube | Gay Porn | Peeperz

+1 Signup | Login

TUBE8 tube8.com

Home | Categories | Tags | Premium HD | Live Girls | Fuck Date | All Tube8 | GO

My Videos | Trending | Blog | Upload | Straight | Gay | Shemale

Pimp up your profile page with our new avatar and cover system! Login and try it now!

## Today's Featured Porn Videos

SORT BY: Featured | Newest | Views | Rating | Favorites | Comments | Votes | Longest

**Busty Daphne Rosen**
96% — 24:33
63 votes — 208,535 views
From: dtupangiu — 2 days ago

**hot russian brunette merc...**
98% — 38:21
69 votes — 103,051 views
From: JGLKohoutova — 1 day ago

**Lily Carter**
95% — 21:58
59 votes — 90,608 views
From: unknown — 2 days ago

Advertisement

Ads By Traffic Junky

**DaringSex Lexi Belle Enjo...**
93% — 10:16
56 votes — 125,552 views
From: famedollars — 1 day ago

**FakeTaxi Young student fu...**
100% — 14:12
44 votes — 156,774 views
From: RusefulMedia — 1 day ago

**Amazing Abigaile Johnson**
95% — 46:47
39 votes — 47,411 views
From: stokkazzo — 2 days ago

**Gorgeous blonde Ashlynn g...**
98% — 25:55
34 votes — 71,321 views
From: imperiex10 — 2 days ago

**Hot MILF Handjob**
94% — 09:41
33 votes — 95,009 views
From: HandjobFreak — 2 days ago

**Ashlynn Rae Blow job**
75% — 16:48
35 votes — 50,693 views
From: vd84 — 1 day ago

**FakeTaxi Enza fucks me on...**
97% — 13:45
28 votes — 106,101 views
From: RusefulMedia — 1 day ago

**wow pee clara g sandy**
85% — 30:10
45 votes — 49,435 views
From: blackpanther4 — 1 day ago

**DaringSex Beautiful Blond...**
83% — 10:29
34 votes — 47,862 views
From: famedollars — 1 day ago

**Stevie Shae Mom's Pimp T...**
91% — 29:22
22 votes — 33,136 views
From: truehack2 — 2 days ago

**FakeAgent Sex up the moun...**
81% — 09:15
21 votes — 58,276 views
From: RusefulMedia — 1 day ago

**Drinking with Cherry**
72% — 34:04
35 votes — 29,635 views
From: peter_me — 2 days ago

**Please Dont Tell My Parents**
83% — 20:25
23 votes — 42,605 views
From: nsynbackstree — 3 days ago

more featured videos 1 2 3 4 5 6 7 8 9 10 11 12 ... NEXT »

## Free Sex Movies and XXX Clips

Tired of the same old porn videos featuring bleach blonde pornstars with big fake tits? Visit Tube 8 now for an incredible selection of free sex videos in every XXX niche imaginable! If you're looking for horny amateur teen girls that love to fuck our sextube won't disappoint. What about mature milf pornstars that love deep anal penetrations and sloppy blowjobs? We have kinky fetish porn full of bondage, fisting & more that will leave little to your erotic imagination. If interracial freeporn is your thing don't miss wild Indian, Latina, Asian, Ebony & other babes from around the world. Tube8.com is a premium porntube with full-length freesex that goes places other sex tubes wouldn't dare like high-quality shemale and hardcore gay porn. Trannies with big dicks & monster cock gay studs who live for rough ass sex yearn to please you. We even have an HD section! There is something for everyone at Tube8, so click now!

Amateur | Anal | Asian | Blowjob | Ebony | Erotic | Fetish | Hardcore | Indian | Latina | Lesbian | Mature | Strip | Teen | Gay | Shemale | HD

HOME                    CONTACT US              FEEDBACK FORUM

TERMS OF USE            ADVERTISE               CONTENT PARTNER PROGRAM

DMCA                    MOBILE PORN             WEBMASTERS

18 USC 2257 STATEMENT   SITEMAP                 PRIVACY POLICY

Copyright © 2007-2013 Tube8.com, All Rights Reserved.

  

# RED PORN TUBE

BookMark Us    Share Us        Oops Movs    The Movs    Play Porn Videos    I Sex Tube

Categories ⌄    Tubes ⌄    Best Videos    New Videos    Updates daily    Search for porn

## Popular Categories



Babes Videos        Teen Videos        Milf Videos        Upskirt Videos

Outdoor Videos      Beauty Videos      Abused Videos      Teacher Videos

Asian Videos        Hairy Videos       Fisting Videos     Mature Videos

Lesbian Videos      Big Cock Videos    German Videos      Pornstars Videos



## Most Popular Tags

View All Tags

turkish turkish turkish turkish turkish turkish turkish turkish turkish turkish turkish turkish turkish
turkish turkish indian indian mom indian indian indian mom indian indian indian indian indian
indian indian mom indian mom indian mom mom mom mom mom mom mom mom mom mom
and son mom and son mom and son mom and son mom and son mom and son mom and son
mom and son japanese japanese japanese japanese japanese japanese japanese japanese japanese
japanese german german german german german german german german german german
german german lesbian massage lesbian massage lesbian massage lesbian massage
massage raped gay raped gay raped rape raped raped raped raped rape gay gay gay rape
rape

## Top Rated Free Porn Sites

01. xHamster HQ
02. Porn Movies .TV
03. King Porn Tube
04. Tube X Clips
05. Beez Tube
06. Hot Sex Tube
07. Sex Tube FM
08. Tube 2012
09. Mr. Porn Site
10. Nasty Video Tube
11. Porno Tube Tv
12. Epic Porn Tube

13. Porn Overdose
14. Real Fuck Tube
15. Big XXX Tube
16. XXX Tube Monster
17. Big Porn Tv
18. Hamster Porn Tv
19. Porn 2012 Tube
20. ZZZ Porn Tube
21. Inxy Porn
22. Tube Band
23. xShare Box
24. Porn Navigate

25. Tube 2011
26. Long XXX Videos
27. Bison Tube
28. Joker Sex Tube
29. Boom Porn Tube
30. Oops Movs
31. Porn Tube Hub
32. Bull Porn
33. Best Free Tube
34. Porn Video Scount
35. Good Porn Vids
36. On Movs

37. The Movs
38. Play Porn Videos
39. Excellent Porn Tube
40. Porno Bistro
41. Tube Porn Diet
42. I Sex Tube
43. Tube Sex Video
44. Porn Gonzo
45. Porn Video Spider
46. Sex Videos .TV
47. eTuber
48. Fuck Videos

**Porn Tube**: Free Porn Videos / Free Porn / Porno Tube / Porn Videos / Porn Tube / Sex Videos

Contact Us, Advertising.          RED PORN TUBE.com – Best Free Porn Videos. Updates every day. .



## Videos Being Watched Now

[redacted]

Naughty girls at school
92% 522,145 views

Monster-Cock For Milf
92% 648,088 views

Sexy teens spend the night t...
92% 245,567 views

Jizz on Boobs Compilation
92% 377,643 views

We never get tired of watchi...
92% 433,543 views

Audrey Bitoni: Sexy Version...
92% 125,592 views

Anal Sex 2
93% 418,128 views

Hot babes share 1 cock
92% 347,418 views

Alexis Texas Got Back
93% 385,125 views

Russian Girl Gets Creampied
91% 656,735 views

Advertisement

## Most Recent Sex Videos

Sorting | Most Recent | Most Viewed | Top Rated | Longest

NIGHT CLUB FLASHERS 15...
-- 12 views

Team watches their hot tea...
-- 405 views

Busty Blonde Wild Threesome
-- 643 views

The sweet chick Ginger is pl...
-- 199 views

Strapped babe waxed and p...
100% 660 views

Big Tits Babe Fucks A Huge...
-- 468 views

Two naughty chicks got fuc...
-- 760 views

Black guy fucking two delici...
-- 872 views

POV blowjob with ex girl
-- 1,041 views

Extremely horny
34% 1,724 views

hot and wet pussy massage
100% 1,682 views

Horny MILF like to be watched
-- 1,338 views

Asian Temptations 4 - Scen...
-- 1,427 views

Cute blonde teen sucks and...
75% 1,976 views

Creampie | Cumshot | Ebony | Euro | Fetish | Fisting | Funny | Group | Handjob | Hardcore | Hentai | Interracial | Latina | Lesbian | Massage | Masturbation | Mature | MILF | Pornstar | POV | Public | Reality | Red Head | Squirt | Striptease | Teen | Toys | Vintage



Everyone wants to know: what the Fuck is Keez? Keez is the man who makes this all possible. Without keez, there would be no free xxx videos or hot amateur sex movies. KeezMovies.com Free Porn also has the largest pornstar sex database on the web and it is all sorted in alphabetical order, making it easy to get your fill of free porn! We update our porno daily and have a huge selection of porn tube categories to choose from, so you can stream free sex movies of the hottest porn stars today. Please leave us any questions or comments you may have.

© Keezmovies.com, 2012 · Terms & Conditions · Privacy Policy · DMCA · 2257· Advertise · Support · Content Partner Program · Keezmovies Mobile

# Freshportube.com




Related Searches

## You Tube Music Videos
## Yuo Tube
## U Tube Funny Videos
## Cine Tube
## Hot Tube
## Seamless Tube
## Free Tube Videos
## Tube Mill

Popular Categories

| | | |
|---|---|---|
| **Airline** | **Mortgages** | **Investments** |
| **Loans** | **Car Insurance** | **Laptops** |
| **VoIP** | **Bankruptcy** | **Vitamins** |
| **Fitness** | **DUI Lawyers** | **Gifts** |

**Privacy Policy**

RedTube - Home of free porn videos

REDTUBE™ HD IS HERE! WATCH NOW

## Free Porn Videos - Thursday, 2nd of May 2013

Private gold 92 scene 4
8:29 4.12
0 min ago

DP body Diamond Monroe strip club
17:35 3.90
1 hour ago

Moisting her tits with spit before fucking them
7:13 4.03
1 hour ago

Latina with dangling tits fucked
28:41 4.44
3 hours ago

Sensual soapy massage
4:56 4.11
3 hours ago

Anna Key horny for some cock
19:52 4.35
4 hours ago

Tattooed Masuimi Max stripping
14:36 4.13
6 hours ago

Anal with cutie Valentina
25:25 4.43
6 hours ago

Official friday the 13th parody
24:53 4.32
186,607 views

Julie Night works out her partner
25:08 4.32
320,506 views

Tony's amateur tapes vol 07 scene 4
21:32 4.14
174,663 views

My visit at the hookers place
9:47 3.89
123,483 views

Fuck in the sauna
19:58 4.44
333,056 views

Outdoor facial cumshot
14:48 3.89
89,034 views

Beautiful babe rubs her pussy
10:09 4.05
98,415 views

Monica Austin - Don't tell my mom, daddy
27:10 4.37
232,586 views





**Banging the nude model**

**20:09**      4.06
99,782 views

**Shower sex in HD**

**11:33**      4.37
470,711 views

**Hot lesbians having fun**

**24:02**      4.33
183,300 views

**Glamour hussy hammered**

**27:32**      4.51
323,331 views

**Madison Fox seduces a younger man**

**7:04**      4.50
296,880 views

**Horny Latina fucked by two dicks**

**21:00**      4.48
267,931 views

**Masagem depilada**

**8:00**      3.99
266,579 views

**Black-haired chicks share cock**

**19:57**      4.24
195,646 views

« Previous   1   2   3   4   5   6   7   …   10   20   Next »

Contact | Downloads | RSS | Affiliate Program | Webmaster API | Porn News | Twitter      Legal & Section 2257 Compliance Statement

Top search terms:    <u>1 to 100</u>    <u>101 to 200</u>    <u>201 to 300</u>    <u>301 to 400</u>    <u>401 to 500</u>    <u>Categories</u>    <u>More search terms</u>

Welcome to RedTube, the Home of Videos Porno. Our site is dedicated to all you porno lovers out there. We know you want tits and ass. We know your need for porn, and RedTube is the shrine for your sexual salvation. No matter what strokes you are searching for, RedTube will satisfy the carnal sex instincts of your reptile brain. Since this sex drive is in all of us and you found your way here, it is too late to pretend that you are not a wanker, such as ninety-nine percent of people are, in fact. We do not have to tell you that scientific research in our RedTube Labs proved that watching porn increases your fertility and a regular wank keeps you fit and healthy. Nor do we have to remind you that practice makes perfect, and porn can show you many ways of giving and receiving sexual pleasure. So just feel yourself at home and start browsing our constantly updating vast archive of porno graphic materials, or create a profile, save and share your favorite porno flicks and get in contact with other porno video lovers. We are constantly improving our site and want to provide you with the best free porno experience you can think of. RedTube is yours - your Home of videos Porno.

King Porn Tube - Free Porn Videos





BASED  STRIP  TOPLESS  WORK

BATH  LINGERIE  INTERNAL  HIGHSCHOOL

**More Video Categories**

3D [275]
3Some [3404]
69 [1515]
Amateur [132976]
Amazing [1641]
American [782]
Anal [96414]
Anime [1969]
Arab [2199]
Asian [46742]
Ass [25708]
Babe [67428]
Babysitter [847]
Bang [2489]
Bareback [261]
Based [49]
Bath [2316]
Bbw [26134]
Bdsm [15836]
Beach [3198]
Bear [230]
Beautiful [11465]
Bed [2666]
Behind [398]
Big Ass [10139]
Big Boobs [76690]
Big Cock [17171]
Bikini [2370]
Bisexual [1340]
Bitch [846]
Bizarre [1883]
Black [25391]
Blonde [67884]
Blowjob [100001]
Bondage [4853]
Boots [1322]
Boss [504]
Boy 18+ [1268]

Club [361]
Cock [9400]
Coed [921]
College [4994]
Compilation [2608]
Condom [1424]
Couch [1030]
Cougar [2856]
Couple [20770]
Cowgirl [5296]
Creampie [9934]
Crossdresser [154]
Cuckold [3835]
Cumshot [53835]
Cunnilingus [611]
Cunt [1305]
Cute [4515]
Czech [2023]
Dance [1382]
Deep [903]
Deepthroat [15141]
Dildo [15138]
Dirty [524]
Doctor [966]
Doggy-Style [13915]
Domination [2624]
Dorm [282]
Dp [12360]
Drunk [1527]
Eating [554]
Ebony [16870]
Ejaculation [27]
Emo [897]
Erotic [3288]
Ethnic [177]
Euro [7078]
Ex-Gf [4786]
Exotic [160]

Girl 18+ [7013]
Glasses [1602]
Gloryhole [1243]
Gonzo [923]
Goth [583]
Granny [6151]
Group [26743]
Guy [2190]
Gym [877]
Gynecologist [267]
Hairy [15541]
Handjob [18002]
Hardcore [89312]
Heels [3318]
Hentai [3149]
Hidden [6255]
Highschool 18+ [35]
Homemade [14152]
Horny [1906]
Hotel [590]
Housewife [2520]
Humiliation [1380]
Hungarian [219]
Hunk [672]
Indian [3299]
Insertion [655]
Internal [90]
Interracial [29484]
Italian [1527]
Japanese [26390]
Jerking [3520]
Jizz [3603]
Job [1126]
Juicy [233]
Kinky [2171]
Kiss [4886]
Kitchen [1057]
Korean [1146]

Monstercock [1590]
Mouth [960]
Naked [2301]
Nasty [322]
Natural Boobs [7191]
Naughty [375]
Nipples [3142]
Nude [3384]
Nurse [1198]
Nylon [3917]
Office [2283]
Oil [1581]
Old Young 18+ [1982]
Ontop [47]
Oral [30342]
Orgasm [10090]
Orgy [5480]
Oriental [1978]
Outdoor [14140]
Pain [556]
Panty [5771]
Pantyhose [2440]
Party [5667]
Pee [189]
Penetration [2423]
Penis [276]
Piercing [3253]
Pigtails [1035]
Pink [417]
Pissing [1834]
Play [815]
Pool [1842]
Pornstar [47711]
Posing [765]
Pounding [292]
Pov [12897]
Prostitute [268]
Public [12993]

Softcore [5714]
Solo [12504]
Spanish [563]
Spanking [3751]
Speculum [372]
Sperm [2211]
Spooning [89]
Sport [22]
Spy [871]
Squirt [5931]
Stocking [18747]
Story [257]
Strapon [5692]
Strip [6114]
Stroking [36]
Stud [665]
Student [1957]
Submission [364]
Swallow [5223]
Swapping [367]
Sweet [707]
Swinger [2214]
Tattoo [7634]
Teacher [1613]
Tease [5398]
Teen 18+ [100001]
Thai [1572]
Thong [336]
Threesome [26833]
Tied [1000]
Tight [5739]
Titjob [3219]
Tits [25254]
Tongue [306]
Toon [467]
Topless [119]
Toy [26645]
Tranny [2160]

Boyfriend [487]
Brazil [3378]
British [5280]
Brown [4197]
Brunette [67669]
Brutal [1939]
Bukkake [3679]
Bus [314]
Business [56]
Busty [14652]
Butt [3863]
Cam [1517]
Cameltoe [209]
Car [1285]
Cartoon [2072]
Casting [1504]
Celebrity [4218]
Cfnm [2181]
Cheating [1243]
Cheerleader [377]
Chinese [914]
Chubby [3197]
Classic [2203]
Clit [1040]
Close-Up [7779]
Clothed [378]

Extreme [3912]
Face [2670]
Facebook [102]
Facefuck [1605]
Facial [34994]
Fantasy [1021]
Fat [1360]
Femdom [7345]
Fetish [15353]
Ffm [2514]
Finger [18805]
First [1339]
Fishnet [3028]
Fisting [3543]
Flashing [2857]
Fmm [87]
Foot Fetish [5884]
Foursome [1470]
French [5850]
Friendly [43]
Funny [2935]
Gag [5293]
Gangbang [9019]
Gape [4020]
Gay [8252]
German [8552]

Lady [911]
Ladyboy [884]
Latex [2967]
Latina [17571]
Leather [328]
Lesbian [53491]
Lick [5855]
Lingerie [10247]
Live [527]
Longhair [36]
Machine [418]
Maid [950]
Male [3029]
Manga [83]
Massage [5391]
Masturbation [56618]
Mature [38530]
Medical [258]
Mexican [392]
Milf [34674]
Milk [333]
Mistress [855]
Mmf [2627]
Moaning [130]
Model [2405]
Mom [8959]

Punk [203]
Pussy [16207]
Reality [11097]
Redhead [10310]
Retro [1461]
Ride [5289]
Rimjob [2293]
Rough [10630]
Rubbing [1567]
Russian [8419]
School 18+ [5993]
Secretary [942]
Seduced [205]
Sex Toy [8406]
Sextape [375]
Shaved [19565]
Shemale [6684]
Shower [2096]
Shy [157]
Skinny [6655]
Skirt [1026]
Slave [2440]
Sleep [403]
Small Tits [8660]
Smoking [1194]
Sofa [235]

Turkish [1055]
Twink [1181]
Ukrainian [81]
Uniform [2759]
Upskirt [947]
Vagina [2009]
Vibrator [3420]
Vintage [18054]
Vip [78]
Virgin 18+ [416]
Voyeur [7625]
Wanking [637]
Webcam [19574]
Weird [369]
Wet [2650]
White [3739]
Whore [985]
Wife [6445]
Wild [557]
Wives [277]
Work [593]



## Top Pornstars List

Abbey Brooks [37]
Abella Anderson [33]
Adrianna Nicole [25]
Alana Evans [33]
Alanah Rae [61]
Alektra Blue [46]
Aleska Diamond [23]
Aletta Ocean [100]
Alexa May [34]
Alexis Amore [41]
Alexis Silver [58]
Alexis Texas [146]
Alicia Angel [35]
Alicia Rhodes [47]
Allie Haze [33]
Allie Sin [23]
Amai Liu [37]
Amber Lynn [78]
Amber Rayne [78]
Amy Brooke [30]
Amy Reid [63]
Andi Anderson [31]
Andy San Dimas [22]
Angel Dark [114]
Angel Eyes [28]
Angel Long [50]
Angelina Crow [26]
Angelina Valentine [68]
Anna Nova [28]
Annette Schwarz [54]
Annie Cruz [24]
Ariana Jollee [28]
Asa Akira [163]
Ashley Blue [36]
Ashley Long [40]

Carmel Moore [33]
Carmella Bing [60]
Carmen Hayes [67]
Carolyn Reese [24]
Cassandra Calogera [35]
Celeste [75]
Chanel Preston [28]
Charley Chase [88]
Charlie [148]
Charmane Star [61]
Chastity Lynn [22]
Chavon Taylor [22]
Chayse Evans [33]
Cherry [270]
Cherry Poppens [22]
Chloe [247]
Christina Bella [23]
Cindy Crawford [22]
Cindy Hope [36]
Claire Dames [56]
Claudia Rossi [24]
Cody Lane [46]
Courtney Cummz [35]
Crista Moore [25]
Cytherea [79]
Daisy Marie [72]
Dana Dearmond [41]
Dani Woodward [36]
Daphne Rosen [55]
Darla Crane [29]
Dee [293]
Delilah Strong [23]
Delotta Brown [33]
Delta White [23]
Devon [117]

Holly Halston [45]
Holly Wellin [51]
Ice La Fox [31]
Inari Vachs [35]
India Summer [33]
Isabel Ice [37]
Isis Love [47]
Isis Taylor [33]
Jada Fire [44]
Jamie Brooks [25]
Jamie Elle [34]
Jana Cova [26]
Janine [56]
Jasmine Byrne [55]
Jasmine Rouge [24]
Jasmine Tame [27]
Jayden Jaymes [77]
Jayna Oso [39]
Jenaveve Jolie [73]
Jenna Haze [122]
Jenna Jameson [35]
Jenna Presley [53]
Jennifer Dark [26]
Jennifer White [59]
Jenny Hendrix [23]
Jessica Bangkok [27]
Jessica Drake [26]
Jessica Jaymes [48]
Jessica Lynn [38]
Jessica Moore [29]
Jewels Jade [32]
Jill Kelly [52]
Juelz Ventura [52]
Julia Ann [88]
Julia Bond [42]

Lauren Phoenix [42]
Leah Luv [63]
Lela Star [85]
Lexi Belle [109]
Lexi Love [25]
Lezley Zen [33]
Lily Labeau [23]
Lily Thai [74]
Lisa Ann [77]
London Keyes [77]
Lorena Sanchez [26]
Lucy Thai [51]
Luscious Lopez [88]
Lyla Lei [28]
Mackenzee Pierce [36]
Madelyn Marie [24]
Madison Ivy [73]
Madison Parker [52]
Madison Scott [26]
Mandy Bright [31]
Mandy Dee [25]
Maria Bellucci [29]
Mariah Milano [30]
Marie Luv [53]
Mason Moore [39]
Maya Hills [51]
Mckenzie Lee [29]
Melissa Lauren [74]
Memphis Monroe [29]
Mia Bangg [37]
Mia Lina [23]
Mia Rose [38]
Mia Smiles [36]
Michelle Maylene [47]
Michelle Wild [30]

Poppy Morgan [23]
Priya Rai [52]
Puma Swede [33]
Rachel Roxxx [81]
Rachel Starr [91]
Rebeca Linares [62]
Renae Cruz [37]
Riley Evans [39]
Rita Faltoyano [35]
Roxy Jezel [61]
Roxy Reynolds [30]
Samantha Ryan [37]
Samantha Saint [23]
Sammie Rhodes [23]
Sandra Romain [134]
Sandra Shine [30]
Sara Jay [55]
Sara Stone [54]
Sarah Vandella [34]
Sasha Grey [141]
Sasha Knox [42]
Sasha Rose [25]
Sativa Rose [130]
Savannah Stern [36]
Seka [65]
Serena [68]
Shawna Lenee [33]
Shy Love [96]
Shyla Stylez [101]
Sienna West [70]
Sierra Sinn [23]
Silvia Saint [59]
Simony Diamond [35]
Sindee Jennings [41]
Sinnamon Love [27]

| | | | | |
|---|---|---|---|---|
| Ashli Orion [38] | Devon Lee [34] | Julia Taylor [34] | Mika Tan [99] | Skyy Black [23] |
| Ashlyn Gere [50] | Diamond Foxxx [35] | Julie Silver [31] | Miko Lee [53] | Sophie Dee [93] |
| Ashlynn Brooke [30] | Diamond Kitty [25] | Jynx Maze [49] | Missy Stone [58] | Stacy Silver [28] |
| Asia Carrera [68] | Diana Doll [26] | Kacey Jordan [34] | Misty Stone [26] | Stephanie Swift [27] |
| Audrey Bitoni [92] | Dora Venter [28] | Kagney Linn Karter [62] | Monica Mattos [24] | Sunny Lane [51] |
| Audrey Hollander [93] | Dylan Ryder [32] | Kaiya Lynn [32] | Monica Sweetheart [56] | Sunny Leone [33] |
| August [62] | Emma Heart [30] | Kapri Styles [46] | Monique Alexander [32] | Sunrise Adams [36] |
| Aurora Snow [90] | Eva Angelina [160] | Kat [220] | Mya Diamond [24] | Suzie Carina [25] |
| Ava Devine [159] | Eve Angel [34] | Katie Kox [44] | Nadia Hilton [24] | Sydnee Capri [30] |
| Avy Scott [39] | Eve Lawrence [61] | Katie Morgan [38] | Nadia Styles [27] | Tanner Mayes [46] |
| Barbara Summer [22] | Evelyn Lin [36] | Katja Kassin [140] | Naomi [195] | Tarra White [39] |
| Belladonna [152] | Faye Reagan [58] | Katsuni [37] | Naomi Russell [40] | Taylor Rain [133] |
| Beverly Hills [31] | Flick Shagwell [23] | Kayden Kross [41] | Natasha Nice [63] | Teagan Presley [25] |
| Black Angelika [36] | Flower Tucci [42] | Kaylani Lei [34] | Nautica Thorn [88] | Tera Patrick [49] |
| Blue Angel [50] | Francesca Le [44] | Kaylynn [40] | Nessa Devil [33] | Tia Tanaka [63] |
| Bobbi Starr [85] | Fujiko Kano [34] | Keeani Lei [28] | Nicki Hunter [23] | Tiffany Rayne [48] |
| Brandi Edwards [25] | Gauge [116] | Kelly Divine [28] | Nicole Ray [47] | Tori Black [156] |
| Breanne Benson [36] | Georgia Jones [24] | Kelly Trump [54] | Nicole Sheridan [31] | Tory Lane [130] |
| Bree Olson [86] | Georgia Peach [41] | Kelly Wells [63] | Nikki Benz [61] | Trina Michaels [70] |
| Briana Banks [53] | Gia Paloma [54] | Keri Sable [25] | Nikki Hunter [22] | Tyla Wynn [35] |
| Briana Blair [22] | Gianna Michaels [106] | Kerry Louise [24] | Nikki Rhodes [23] | Vanessa Lane [78] |
| Brianna Frost [24] | Gina Lynn [28] | Kortney Kane [30] | Nina Hartley [126] | Velicity Von [56] |
| Brianna Love [84] | Ginger Lynn [62] | Krissy Lynn [39] | Nina Mercedez [27] | Vicca [865] |
| Bridgette B [57] | Gracie Glam [51] | Kristal Summers [27] | Nyomi Banxxx [29] | Vicky Vette [74] |
| Bridgette Kerkove [30] | Haley Paige [46] | Kristina Rose [52] | Olivia Del Rio [46] | Victoria Sin [29] |
| Brittney Skye [44] | Harmony Rose [37] | Kylie Ireland [28] | Paulina James [27] | Victoria White [27] |
| Brooke Banner [53] | Havana Ginger [42] | Lacey Duvalle [49] | Peaches [90] | Vivian Schmitt [23] |
| Brooke Haven [38] | Hillary Scott [57] | Lanny Barbie [46] | Penny Flame [45] | Whitney Stevens [48] |
| Candace Von [22] | Holly Body [41] | Laura Angel [79] | Phoenix Marie [118] | Yurizan Beltran [28] |



King Porn Tube - Free Porn Videos



TUBE XO          PORN OK          AMATEUR SEX TUBE          50 DEN          3 RAT



**More Porn Tubes**

01. Large Porn Tube
02. Red Porn Tube
03. Xamateur Tube
04. 4 Porn
05. Video One
06. Real Movies
07. Xhamster HQ
08. Tube 2012
09. Tube Vector
10. Porn Movies TV
11. Stop Fuck
12. Tube Pleasure
13. I Sux
14. Tube Porn Film
15. 9 Taxi
16. Tube XO
17. Porn OK
18. Amateur Sex Tube
19. 50 Den
20. 3 Rat
21. Fucked Tubed
22. Coffe Tube
23. Bold Porno
24. Teen XXX
25. Giant Sex Tube
26. Tube Zaur
27. Booloo
28. Good-Fuck
29. Nasty Video Tube
30. My Loved Video
31. ZZZ Tube
32. Gold Porn Tube
33. 7 Cow
34. Attractive Tube
35. 5 Sex Tube
36. Fox 3
37. OOO Sex
38. Lion 6
39. Hamster Porn TV
40. XXX

41. Extremely Sex
42. AskAss
43. Pink Dino
44. XXX OK
45. 0 Pig
46. Porn 2012
47. Stop Sex
48. Tubes Here
49. OK Porn
50. Sex Tube FM
51. Fresh Porn Tube
52. Direct Porn Tube
53. Ruler Tube
54. Dark XXX
55. Boom Porn Tube
56. Tube Splash
57. Tube Charm
58. 69 Porn Tube
59. 4 Hen
60. Wild Hard Sex
61. Tube Adult Movies
62. Gold Porn Tube
63. Twilight Sex
64. XXX Stop
65. Mag Post
66. Fresh XXX Tube
67. Corrupt Tube
68. Dog Tube 7
69. Sun Porno
70. True Porn Tube
71. My Loved Tube
72. Forbidden Tube
73. Oops Movs
74. Sex Videos TV
75. Private Porn Tube
76. So Much Tube
77. Mom Tube
78. VIP Mature Tube
79. Ape 6
80. Alex Pix Tube

81. Older Pussy Tube
82. Neat Tube
83. Sex Advanced Tube
84. My Hard Photos Tube
85. My 1 Tube
86. 8 Jen
87. Tube Band
88. Private Xxx Tube
89. 8 Owl
90. Bat 9
91. Sugar Porn
92. Sfico
93. Pink Hen
94. Tube Invasion
95. My Love Hidden
96. Eh Mature
97. Tasty Movie
98. 1 Free Tube
99. Tube OK
100. Home Tube Porn
101. Infinite Tube
102. Rich Porn Tube
103. Tube For Work
104. Tube Sex Video
105. Pretty Nu TV
106. Lust Porn Tube
107. Royal Porn Tube
108. My Hard Archive
109. Tube Porn Movs
110. Fap8
111. Live Homemade
112. Amazing Tube
113. 8 Babe
114. Sweet Girls Tube
115. Booke Tube
116. Pipe Porn Tube
117. All Adult Tubes
118. E Tuber
119. Sex Sex Sex
120. Granny Sex TubeZ

121. See Tube
122. Hot Home Movies
123. Yak 9
124. Teen Fuckin
125. Bonus Porn Tube
126. 7 Dog
127. Porn Tube 0
128. All Sex Tube
129. Ball 6
130. Huge Vids
131. Sex Tube Promo
132. Eel 4
133. Kaza Tube
134. Hog Clips
135. DT Video
136. Extreme Porn Tube TV
137. I Like Tubes
138. Im Porn Tube
139. New Cool Tube
140. Tube XXX Porn
141. Porn Navigate
142. Porn Tube Promo
143. Tube Porn Fever
144. Das Porn Tube
145. Pimp Tube
146. Dear Porn Tube
147. Lemons Tube
148. X Tube Movies
149. XXX Yes
150. Tube 2011
151. 41 Tube
152. Floozy Tube
153. Kex Tube
154. Bros Tube
155. USA Porn TV
156. Kinky Gonzo
157. Caramel Tube
158. Cyborg tube
159. Porno Jo
160. Cactus Tube

161. Cloak Tube
162. Great Vagina
163. 8 Sex
164. Zoz Tube
165. Uncensored Store
166. Tube Reserve
167. Monsta Tube
168. Racy Porn Tube
169. Top Porn Search
170. Fun Tube Porn
171. Movies Lane
172. Fuck Ok
173. Midnight Fever
174. Go Porns
175. Box Porn Tube
176. iPorn Movs
177. 6 Porn Tube
178. Tube Dessert
179. Robbo Tube
180. Blue 0
181. Tube Porn Mix
182. Cum Brains
183. Vacco Tube
184. Book Porn Tube
185. Prehistoric Tube
186. Beez Tube
187. Hoe Porn Tube
188. Fresh Porn Clips
189. Bison Tube
190. XXX Tube Hub
191. Stuck Tube
192. Tube Porn Pages
193. Edem Tube
194. Full Xxx Tube
195. Ice Porno
196. Loving Tits
197. Book Porn Tube
198. Juggser
199. Fucko Tube
200. Captain tube



For trades 584.03.09.28
Remove Content - TH - TS
We have no association and hold
no responsibility for the links on this site!
No part of this website can be copied
without our permission!
Powered by KingPornTube, 2009
All models are 18 years of age or older.

HUGE TIT CAMS | FEET CAMS | HAIRY CAMS | GRANNY CAMS
SHEMALE CAMS | TRANNY CAMS | LEATHER CAMS | BBW CAMS
PREGNANT CAMS | BONDAGE CAMS | GAY CAMS | » BROWSE ALL CAMS

EXTREMETUBE
VIEWER DISCRETION ADVISED

## H[redacted]

| | | |
|---|---|---|
| Two big and busty sluts findin... | Morgana Dark Rios Anal Revenge | Hannah West Loves To Fuck Anal |
| 37,869 views 96% | 19,260 views 100% | 79,576 views 97% |
| Eve Lawrence Anal Assfucking B... | Crazy slut enjoys in deep fist... | Veronica Jett; Slut Angels 1 -... |
| 15,808 views 95% | 49,917 views 97% | 17,136 views 94% |
| Hot Milf Fucked Hard | Skintight - Scene 4 - Stardust... | Chastity Lynns Fine Body Cocke... |
| 25,024 views 95% | 10,084 views 100% | 37,564 views 97% |
| Tiny Little Butts 2 - Scene 2 ... | Beautiful blonde pornstar Broo... | Audrey Bitoni Ass Big ass Big ... |
| 64,326 views 97% | 33,452 views 97% | 38,367 views 94% |

## R[redacted]

## P[redacted]

Brutal | Brazzers | Abuse | Japanese | Extreme
Bizarre | Daughter | Homemade | Mom | Teenager
Mother | Torture | Sadism | German | Strap-On

## M[redacted]

SORT: RECENTLY ADDED | BEING WATCHED | MOST POPULAR | HIGHEST RATED | LONGEST

5:09 | 5:08 | 8:49 | 31:02





Wife gets pissed on hanging ov...
39 views

Krystal boyd tasting her own p...
241 views — 100%

Skinny sexy college chicks fil...
351 views — 100%

Rachel Starr Big tits Blowjob
456 views — 100%

Young lesbian teens making lov...
385 views — 100%

Lutschluder Sperma Im Mund Hal...
760 views — 100%

James Deen Ass Fucks and Throa...
1,115 views — 100%

Ass Blowjob Brunette Cumshot H...
813 views — 67%

Kinky Bathroom Sex
3,289 views — 58%

Street Thai Bimbo Chemically R...
2,132 views — 50%

Fuckin Grandma - Scene 4 - Dr...
1,829 views — 75%

Masturbating Pleasure
935 views — 60%

Robin teen amateur teen cumsho...
1,642 views — 100%

Open Pussy Bbw Gets Cum On Her...
1,266 views — 100%

Der Vertreter 2 - Scene 2 - Sa...
1,032 views — 100%

Group of blonde and redhead te...
3,625 views — 67%

VIDEOS FROM THE PORNHUB NETWORK   POWERED BY PORNMD

HomegrownVideos - Charity Takes
91%
9:52    1 year ago

barbio cummings dp
100%
24:08    9 months ago

Incredibly passionate real sex s...
94%
9:59    2 years ago

Emy Banks toyed in every holes a...
100%
17:42    Yesterday

Pornhub    TUBE8    Pornhub    SparkWire

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | ▶ |

Showing results: 1 - 16

Extremetube:: Free Extreme Anal Sex Porn Tube and Bondage Videos



» Terms & Conditions

» Privacy Policy

» Advertise

» DMCA

» 2257

» Support

» Content Partner Program

© 2013 ExtremeTube.com. All rights reserved.



Do you think that finding free sex videos is a daunting process? Yes it is, if you are not watching porn videos on extremetube.com. The endless variety is not sitting there just for window shopping, visit the porn site and watch the extreme action of fetish and bondage porn where dominating nature of cock is lost and females are dominating every aspect of sex. Compare any tube site with the extremetube.com the variety and the assortment is unmatchable. Don't miss out on free hardcore bondage porn videos where males are getting tied with rope and lusty MILFs seducing him in most naughty manner.



Search:

Languages: English Deutsch Français Italiano Español Русский

100% FREE HD PORN | GET LAID TONIGHT! | TEEN GF WHORES | BLACK SLUTS EXPOSED

Thursday, 2 May, 2013 (added 306 clips) +1

Best videos for ...

Blindfolded girl is listening to her favourite music and getting loads of cum at her cute face
(12:12 minutes)

Cute college babe, Sophia Sutra went to visit her friend and have sex with him
(31:28 minutes)

Horny mom seduced her daughter's new boyfriend and decided to test his skills in bed
(10:38 minutes)

Busty blonde was having sex with a stranger in a bus station and then in his car
(10:00 minutes)

Young boy caught his best friend's sister masturbating and decided to fuck her brains out
(24:46 minutes)

Busty blond mom is giving free sex lessons to her daughter's boyfriend and his friends
(21:29 minutes)

Fresh chick wanted to have anal sex but her ass hole was too tight for her lover's cock
(8:36 minutes)

Asian lady likes traveling by bus because someone is always masturbating while watching her ass
(6:31 minutes)

Two sexy chicks sneaked into their handsome friend's bedroom and had wild sex with him
(28:44 minutes)

Passionate brunette is about to get married, right after she sucks her lover's hard dick
(30:09 minutes)

Pretty girl enjoys licking her best friend's nipples in front of her skinny and horny boyfriend
(32:39 minutes)

Cute masseuse with nice, round tits is getting nailed by her client in a massage room
(12:53 minutes)

FREE PORN! FREE SEX! Perfect Girls Tube - 100 000 porn movies online

| | | | |
|---|---|---|---|
| Lesbians, Muffdive (8036 clips) | Matures, Grannies, 40+ (5991 clips) | Russian porn (1290 clips) | Teens, Young, Petite (21646 clips) |
| Solo girls, Erotic (5659 clips) | Vintage, Retro, Classic (2835 clips) | Other porn (1113 clips) | Unifrom, Maid, Nurse (1449 clips) |
| Fat, Chubby, BBW (2061 clips) | Webcams (1013 clips) | FFM Threesome (5451 clips) | Gangbang, MMF, Double (6895 clips) |
| POV porn (2620 clips) | Castings, Interviews, Meetings (1702 clips) | Latina porn (3273 clips) | MILFs, Wives, 30+ (9825 clips) |
| Voyeur, Public (2740 clips) | Cruel sex, Violent (132 clips) | Fisting, Insertion (996 clips) | Lingerie, Stockings (3622 clips) |

Gay Porn
(9999 clips)

## Most Popular Tags:

| | | | | |
|---|---|---|---|---|
| 18 Year Old | Clit | Group Sex | Midget | Sex Toys |
| 69 Position | Close-ups | Groupsex | Mika Tan | Sexy |
| Abuse | Clothed | Gym | MILF | Sexy Cora |
| Abused | Club | Gyno | Milk | Shaving |
| Actress | Cock | Hair | Mindy Vega | She-male |
| Alexis Love | Cody Lane | Handjob | Mistress | Shemal |
| Alexis Texas | College | Handjobs | Model | Shemale |
| Alison Angel | Compilation | Hard | Moan | Shemales |
| Amateur | Condom | Hardcore | Mom | Shower |
| Amateur Couple | Cora | Heather | Mom And Son | Showers |
| Amateur Teen | Couch | Heels | Mom Son | Shy |
| Amateurs | Couple | Hentai | Mommy | Shyla Stylez |
| Amature | Cream | Her | Momson | Sienna West |
| Amy Reid | Creampie | Hermaphrodite | Money | Silvia Saint |
| Anal | Crissy Moran | Hidden | Money Talks | Sister |
| Anal Teen | Crossdresser | Hidden Cam | Monique Fuentes | Skinny |
| And | Cuckold | Hidden Cams | Monster | Skirt |
| Angel Dark | Cum | Hijab | Monstercock | Slave |
| Animal | Cum In Mouth | Holly Halston | Mother | Sleep |
| Anime | Cumshot | Home | Mouth | Sleeping |
| Anita Blond | Cumshots | Homemade | Msn | Slut |
| Arab | Cute | Hooker | Muscle | Small |
| Arabic | Czech | Horny | Naked | Smoking |
| Ashlynn Brooke | Dad | Horse | Natasha | Solo |
| Asia | Daddy | Hot | Natural | Son |
| Asia Carrera | Dance | Hot Mom | Natural Boobs | Spanish |
| Asian | Dancing | Hotel | Nina Hartley | Spank |
| Asian Lesbian | Darryl Hanah | Hottest | Nipples | Spanking |
| Asian School Girl | Daughter | House Wife | Nude | Sport |
| Asian Teen | Deauxma | Housewife | Nudist | Spy |
| Ass | Deep Throat | Huge | Nudity | Spycam |
| Ass Licking | Deepthroat | Huge Tits | Nun | Squirt |
| Ate | Defloration | Humiliation | Nurse | Squirting |
| Audition | Deutsch | Husband | Nylon | Star |
| Audrey Bitoni | Devon | Ian | Office | Step |
| Aunt | Diamond Foxxx | Incest | Oil | Stepmom |
| Ava Devine | Diaper | India | Old | Stocking |
| Azn | Dick | Indian | Old Man | Stockings |
| Babe | Dildo | Indians | Older | Straight |
| Babes | Dirty Talk | Indonesia | Older Woman | Strap On |
| Baby | Doctor | Innocent | Oldpervert | Strapon |
| Babysitter | Dog | Insertion | Olivia Del Rio | Street |
| Backroom | Dogging | Insertions | Oops | Strip |
| Bangbros | Doggy | Instruction | Oral | Stripper |
| Bath | Doggystyle | Interracial | Orgasm | Striptease |
| Bathroom | Doll | Interview | Orgy | Student |
| BBW | Domination | Inzest | Outdoor | Suck |
| Bdsm | Double | Italia | Outdoors | Sucking |
| Beach | Double Penetration | Italian | Ozawa | Sunrise Adams |
| Beautiful | Drunk | Jap | Pain | Surprise |
| Bedroom | Dutch | Japan | Pakistani | Swallow |
| Behind The Scenes | Ebony | Japanese | Panties | Swedish |
| Belladonna | Ejaculation | Jeans | Panty | Sweet |
| Big | Emma Starr | Jenaveve Jolie | Pantyhose | Swinger |
| Big Ass | Emo | Jenna Haze | Party | Swingers |
| Big Beautiful Woman | Enema | Jenna Jameson | Pee | Sybian |
| Big Boobs | European | Jenni Lee | Peeing | Taboo |
| Big Brother | Eva Angelina | | Pervert | Tanner Mayes |

http://www.perfectgirls.net/[5/2/2013 12:15:17 PM]

FREE PORN! FREE SEX! Perfect Girls Tube - 100 000 porn movies online

| | | | | |
|---|---|---|---|---|
| Big Cock | Extrem | Jenny Hendrix | Peter North | Tattoo |
| Big Dick | Extreme | Jerk | Petite | Taylor Rain |
| Big Natural Boobs | Facesitting | Jessica Lynn | Phoenix Marie | Teacher |
| Big Tits | Facial | Jill Kelly | Piercing | Teagan Presley |
| Bigboobs | Facial Cumshot | Job | Pigtails | Teasing |
| Bigcock | Facials | Julia Ann | Piss | Teen |
| Bigtits | Family | Julia Bond | Pissing | Teen Anal |
| Bikini | Fantasy | Katie Morgan | Polish | Teen Lesbian |
| Bisexual | Fart | Katja Kassin | Poop | Teenie |
| Bizarre | Fat | Katsumi | Porn | Teens |
| Bizzare | Father | Kay Parker | Porno | Tera Patrick |
| Black | Feet | Kissing | Pornstar | Thai |
| Black And Ebony | Femdom | Kitchen | Pornstars | Threesome |
| Blackmail | Fetish | Kitty | Pov | Throat |
| Blonde | Ficken | Korea | Pregnant | Tied |
| Blondes | Filipina | Korean | Pretty | Tight |
| Blow | Fingering | Lacey Duvalle | Priya Rai | Tiny |
| Blow Jobs | First | Lactating | Prostate | Tit |
| Blowj | First Anal | Ladyboy | Prostitute | Tits |
| Blowjo | First Time | Lanny Barbie | Public | Toilet |
| Blowjob | Fist | Latex | Public Invasion | Tori Black |
| Blowjobs | Fisting | Latin | Public Nudity | Torture |
| Bondage | Flashing | Latina | Puke | Tory Lane |
| Boobs | Foot | Laura Lion | Puma Swede | Toy |
| Boots | Footjob | Legs | Pump | Toys |
| Booty | Force | Lesb | Punishment | Traci Lords |
| Boss | Forced | Lesbi | Pussy | Train |
| Boy | French | Lesbia | Pussy Licking | Tran |
| Boys | Fresh | Lesbian | Pussylicking | Trannie |
| Brandi Belle | Friend | Lesbians | Rachel Starr | Tranny |
| Brazil | Ftv | Lexi Belle | Rap | Trans |
| Brazilian | Fuck | Lily Thai | Rape | Transexual |
| Brazzers | Fucked | Lingerie | Raped | Turk |
| Bree Olson | Fucking | Lisa Ann | Raven Riley | Turkish |
| British | Funny | Lisa Sparxxx | Real | Twink |
| Brother | Futanari | Little | Reality | Twinks |
| Brunette | Game | Little Lupe | Rebecca Linares | Twins |
| Brunettes | Gangbang | Liz Vicious | Redhead | Upskirt |
| Brutal | Gauge | Lowjob | Redheads | Upskirts |
| Brutal Sex | Gay | Lupe | Retro | Veronica Zemanova |
| Bubble Butt | Gays | Machine | Riding | Victoria Sweet |
| Bukkake | German | Maid | Rocco | Video |
| Bus | German Teen | Malay | Romanian | Vintage |
| Busty | Giant | Mandingo | Rough | Virgin |
| Cam | Gianna Michaels | Maria Ozawa | Rus | Voyeur |
| Car | Gina Wild | Massage | Russia | Web Cam |
| Carmella Bing | Ginger Lynn | Masturb | Russian | Webcam |
| Cartoon | Girl | Masturbate | Russian Auntie | Webcams |
| Cartoons | Girlfriend | Masturbating | Sandra Romain | Weird |
| Cash | Girls | Masturbation | Sara Jay | Wet |
| Casting | Glasses | Mateur | Sasha Grey | Whip |
| Caught | Glory Hole | Mature | Sativa Rose | Whipping |
| Celeb | Gloryhole | Mature Anal | Sauna | Whore |
| Celebrities | Gorgeous | Matures | School | Wife |
| Celebrity | Goth | Meat | Schoolgirl | Wifey |
| CFNM | Grandpa | Medical | Secretary | Woodman |
| Cheating | Granny | Memphis Monroe | Seduce | Wrestling |
| Chinese | Greek | Men | Seduced | Young |
| Clinic | Group | Mexicana | Sex | Young Teen |

Mobile version | iPad version | Desktop version

Disclaimer: All models on this website are 18 years or older. Perfect Girls has a zero-tolerance policy against illegal pornography.

contact webmaster | advertise



Parents - Protect your children from adult content with these services:
Cyber Patrol | Net Nanny | Cyber Sitter

# SANNEX 1a

Pretty Porn Tube - The best porn tube search engine for those who like it hot!

PRETTY PORN TUBE
www.prettyporntube.com

2.3K

CATEGORIES

Total videos: 643465

SEARCH!

Japanese

Teen

Moms

Indian

Cute

Arab

Asian

Lesbian

Turkish

Sister

Mature

Dad

Italian

Anal

Webcam

Amateur

Milf

Korean

Public

German



Pretty Porn Tube - The best porn tube search engine for those who like it hot!



| Hd Xvideos | Porn For Real | Tube X Clips | Brandy Tube | Porn 2012 |
| HQ XNXX | Key Porn Tube | Nasty Video Tube | Hot Sex Tube | Xhamster Now |
| Tube Porn Now | Hot Porn Pie | Cute Porn Tv | XNXX Free | Porno How |
| Need To Porn | | | | |

## Popular Searches



2.3K

**A**
» Abuses in lift
» Adultload
» Agutter
» Ai kyan
» Aleta ocean
» Alice ozawa
» All white angel
» Amateur interracial
» Amazing webcam
» Asa akira
» Ashlynn storm
» Asian couple
» Asian double creampie
» Asian force
» At-work
» Avec
» Avidolz
» Aylar
**B**
» Balcony
» Bangladeshi
» Barbonne
» Bathing
» Best blow job
» Big booty
» Brathar and sestar
» Brazilian mature
» British big boos joi
» Bukkake
**C**
» Campus sex
» Cast fetish
» Charlize theron
» Chubby japon
» Clinic

» Cum all over her
» Cute cumshot
**D**
» Daddy gay
» Deffonce
» Different
» Dildo girls
**E**
» Ebony lesbians
» Echo valley
» Essex-swingers-uk
» Eufrait
» Eva lin
**F**
» Fart pussy
» French cancan
» Fuc
» Full porno
**G**
» Galilea montijo
» Game
» Gangbang french
» Gaystraight
» German combilation
» German hotel
» Girl camp
» Granpa
» Groped train
**H**
» Hanging
» Helps
» Hidden cam
» Homemade cumshot
» Hotwife
**I**
» India bj
» Indian lovers
» Indian sex scandles

» Indon
» Injection on ass
» Interracial wife
» Interracial-
» Irish
» Isild le besco
**J**
» Jabanese
» Japanese
» Japanese anal
» Japanese gameshow
» Japanese gaping
» Japanese milf
» Japanese mini skirt
» Japanese mom and aunt
» Japanese skirt
» Japanese sqirt
» Japanese sqirting
» Jayden jaymes unleashe
» Jenyx maze
**K**
» Karen dreams
» Kawakami
» Kidman
» Kirsty blue
» Kiss
**L**
» Lady-nikia
» Lani
» Leave this page
» Lela star
» Lesbian lust
» Lesbian seduce girl
» Lesbian spring break
» Lesbian strapon

**M**
» Madam
» Maho sawai
» Mail
» Mama und sohn
» Margo sullivane
» Marry queen
» Martina nagib from egyp
» Marzia
» Mathasha
» Mature dild
» Mature stockings
» Mature toys
» Meine fotze
» Mesum anak smp
» Middle
» Mma
» Mom anal bc
» Mom and sone
» Mom bc
» Mom fucks daughter
» Mother in law
» Movies
**N**
» Nadja summer
» Narbonne
» Natalie heart
» Naughty alysha
» Nud
» Nude posing
**O**
» Oba-
» Order
» Orgy lesbian
» Oro
**P**

» Plum
» Pounded
» Pretty
» Public
**R**
» Rapes movies
» Real nun
» Rebecca lord
» Requests
» Riding in a cock
» Rubens-
**S**
» Saree removed
» Sex scandals
» Sexy public feet
» She calls plumber
» Shop
» Slow
» Small tits big butt
» Sola aoi
» Solarium
» Solo tight teen
» Sommers
» Sonia red gangbang
» Spank hard
» Stroke watching
» Sugar
» Super shy
» Swedish
**T**
» Talia
» Teen beach
» Teen group
» Teen lap dancer
» Teen puusy

» Transvestite
» Turkish
» Turned me on
» Two sisters
**V**
» Video chat
» Vietnamese
**W**
» Waleria
» Wamp
» Wende greats moments
» Wet finger
» Wife fuking guid
**Z**
» Zumba
» Zune

Pretty Porn Tube - The best porn tube search engine for those who like it hot!

» Club-seventeen
» Cock collar
» Culo
» Indian teacher
» Indian with hindi audio
» Lesbianas
» Lili marlene
» Linsey dawn mckenzie
» Livecam babe
» Lyndsey
» Panties down sharking
» Party hardcore
» Person
» Perversan
» Tentacles-heroine
» Thai studen
» The thin
» Threesome

## Categories

» Abused (337)
» African (337)
» Amateur (172640)
» Anal (72283)
» Anime (493)
» Arab (2710)
» Asian (53357)
» Ass (33024)
» Babes (51705)
» Babysitters (705)
» BBW (21181)
» BDSM (13986)
» Beach (2554)
» Big Cock (28624)
» Bikini (1108)
» Bisexuals (2426)
» Bizarre (1138)
» Blondes (53311)
» Blowjobs (109790)
» Brazil (3946)
» British (5340)
» Brunettes (61622)
» Bukkake (4372)
» Cartoons (1077)
» Casting (684)

» Celebrities (5419)
» Cheating (838)
» Closeups (7233)
» College (6158)
» Compilation (1873)
» Couple (5316)
» Creampie (11260)
» Crossdresser (164)
» Cumshot (53469)
» Cute (13182)
» Czech (1224)
» Dad (1388)
» Danish (312)
» Deep Throat (5128)
» Doctor (803)
» Doggystyle (6620)
» Double Penetration (7247)
» Drunk (495)
» Ebony (32636)
» Emo (1941)
» Erotic (3004)
» European (8247)
» Extreme (2175)
» Face Sitting (2134)
» Facial (21951)

» Femdom (8895)
» Fetish (25323)
» Fingering (9902)
» First Time (834)
» Fisting (4661)
» Flashing (5201)
» Foot Fetish (5718)
» French (5420)
» Full Movie (563)
» Funny (2525)
» Gangbang (8672)
» Gaping (2453)
» Gays (13630)
» German (7091)
» Girlfriend (12132)
» Glasses (1018)
» Gloryhole (1919)
» Gothic (589)
» Granny (4665)
» Group Sex (29887)
» Hairy (11175)
» Handjob (18386)
» Hardcore (141079)
» Hentai (3716)
» Hidden Cams (9014)

» Homemade (11160)
» Hotel (1094)
» Hunks (245)
» Indian (4437)
» Interracial (36577)
» Italian (2845)
» Japanese (17315)
» Jerking (2937)
» Korean (2438)
» Ladyboys (4325)
» Latex (2287)
» Latina (18958)
» Leather (506)
» Lesbian (50274)
» Licking (5015)
» Lingerie (6656)
» Man (122)
» Massage (4555)
» Masturbation (52072)
» Mature (36050)
» Men (16009)
» Midget (330)
» Milf (41627)
» Moms (4156)
» Nipples (2600)

» Nude (4109)
» Nurse (1326)
» Nylon (10099)
» Office (2476)
» Oiled (863)
» Old Man (5538)
» Orgy (5394)
» Outdoor (20930)
» Party (6378)
» Pissing (1302)
» Pornstar (29318)
» POV (10202)
» Pregnant (654)
» Public (10295)
» Pussy (20856)
» Pussy Eating (2250)
» Reality (16489)
» Redheads (13464)
» Russian (5407)
» Schoolgirl (3684)
» Shemale (12434)
» Shower (4396)
» Sister (924)
» Skinny (3993)
» Sleeping (227)

» Smoking (1411)
» Softcore (5261)
» Spanking (2864)
» Sport (796)
» Squirting (8592)
» Stocking (13462)
» Strapon (4391)
» Striptease (4761)
» Swedish (753)
» Swingers (2590)
» Tattoos (3151)
» Teacher (1400)
» Teen (109162)
» Thai (824)
» Threesome (26912)
» Tits (66643)
» Toys (33867)
» Turkish (1652)
» Uniform (5031)
» Upskirts (5421)
» Vintage (10730)
» Voyeur (15193)
» Webcam (28617)
» Whore (991)
» Wife (5883)

## More Tube Sites



2.3K

01. Coffe Tube
02. Red Tube Now
03. Sex Tube
04. Private Xxx Tube
05. Sex Tube hawk
06. Hd Xvideos
07. Porn For Real
08. Tube X Clips
09. Brandy Tube
10. Porn 2012
11. HQ XNXX
12. Key Porn Tube
13. Nasty Video Tube

21. Need To Porn
22. Epic Porn Tube
23. Pornsto
24. Kind Porn
25. Mr Porn
26. Xvideos Daily
27. Sex Rulez
28. Real Movies
29. XXL Porn Now
30. Porn Tube Clips
31. Giant Sex Tube
32. Porn Tube Area
33. Sexy Swinger Tube

41. Tube Juggs
42. Whores Tube
43. Sex Freedom Tube
44. Tube 2011
45. Xhamster Hq
46. 21 Porn Tube
47. Ax Porn
48. Gonzo Xxx
49. Sex Tubster
50. Beeg Free
51. xVideo Now
52. Porn Zeus
53. Tube Lady

61. Ttube 8 Now
62. Tug Movies
63. Xxx Ok
64. Wet Sex Tub
65. Dream Movies
66. Duck Porn Tube
67. Pink Sex Tube
68. Usa Nudist
69. Cam Girl Sex
70. Xhamster Video
71. Hq Porn Hub
72. Tube 2012
73. Big Tube Sex

81. Sex Tube Store
82. Sex Advanced Tube
83. Porn Lab
84. Live Homemade
85. Amateur Sex Tube
86. Natural Breasts
87. Porn Tube Public
88. Club of Sex
89. Older Pussy Tube
90. One XXX Tube
91. HQ Xhamster
92. Key Sex Tube
93. Stop-Sex

101. Nude TV
102. Hamster Porn
103. Place of Porn
104. YouJizz Free
105. Boom Porn Tube
106. XNXX HD Tube
107. Fuck Tube Club
108. Explicit Tube
109. Porn CoCo
110. Hunt8
111. Hq Red Tube
112. Age of Pron
113. Xvideos Today

http://www.prettyporntube.com/[5/2/2013 12:32:19 PM]

Pretty Porn Tube - The best porn tube search engine for those who like it hot!

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14. | Hot Sex Tube | 34. | Salute Tube | 54. | Ero Real | 74. | Porn Tasty | 94. | Raw Gonzo | 114. | Dino Porn Tube |
| 15. | Xhamster Now | 35. | DR Tuber Free | 55. | Tube 8 Free | 75. | XNXX Today | 95. | XXX Porn Tube | 115. | Bros Tube |
| 16. | Tube Porn Now | 36. | Dirty Amateur Tube | 56. | 21 Century Tube | 76. | Alex Pix Tube | 96. | Devils Porn | 116. | Porn Tube Best |
| 17. | Hot Porn Pie | 37. | Granny Sex Tubez | 57. | Toms Movs | 77. | XNXX Now | 97. | Julia Movies | 117. | Hd Porn Hub |
| 18. | Cute Porn Tv | 38. | HQ You Porn | 58. | Porn Control | 78. | Joker Sex Tube | 98. | Full Tube Movies | 118. | Private Mov Tube |
| 19. | XNXX Free | 39. | Look For Porn | 59. | Beat My Box | 79. | Porn Hub | 99. | Sex Tube Star | 119. | xHamster Porn |
| 20. | Porno How | 40. | 1 Class Tube | 60. | Streaming Sex | 80. | Best Tube Porn | 100. | Live Sex Tube | 120. | Keez Movies Free |



Copyright © 2012 Pretty Porn Tube. Pretty Porn Tube has a zero-tolerance policy against illegal pornography. All galleries and links are provided by 3rd parties. We have no control over the content of these pages. We take no responsibility for the content on any website which we link to.

Webmasters

Infinite Tube. Free porn tube movies.

# Infinite Tube

★ Tube Pleasure
★ Stop Fuck
★ 4 Porn
★ My Retro Tube

★ Video One Tube
★ Neat Tube
★ Gold Porn Tube
★ Bros Tube

★ Flash Porn Tube
★ New Shemale Tube
★ XXX Tube XXX
★ Sexy Ama

★ Cube Porn Tube
★ Boo Loo Tube
★ Mommy Fuck Tube
★ Erotic Hub

★ DT Video Tube
★ Large Porn Tube
★ 9 Taxi
★ My Loved Tube

Search FREE porn videos at NudeVista

## ★ Popular Categories

**Homemade**
1690 Tube Movies

**Japanese**
1812 Tube Movies

**Petite**
1855 Tube Movies

**Mature**
1733 Tube Movies

**Public**
1817 Tube Movies

**Celebrity**
1519 Tube Movies

**Lesbian**
1617 Tube Movies

1992 Tube Movies

**Mother**
1972 Tube Movies

Infinite Tube. Free porn tube movies.



**American**
1972 Tube Movies

**Latex**
1520 Tube Movies

**Blonde**
1580 Tube Movies

**Fetish**
1563 Tube Movies

**Whore**
1562 Tube Movies

## ★ All Categories

| | | | | | | |
|---|---|---|---|---|---|---|
| 18-23 (1992) | 3D (438) | Amateur (1586) | American (1972) | Anal (1580) | Anime (1386) | Arab (700) |
| Army (307) | Asian (1564) | Ass (1599) | Aunt (240) | Babe (1591) | Babysitter (815) | Bathing (1565) |
| BBW (1575) | BDSM (1588) | Beach (1726) | Big Cock (1629) | Bikini (1562) | Bisexual (1360) | Bizarre (1093) |
| Black (1581) | Blonde (1580) | Blowjob (1569) | Brazilian (1790) | Bride (483) | British (1903) | Brunette (1586) |
| Bukkake (1408) | Busty (1590) | Cameltoe (218) | Cartoons (1830) | Casting (1976) | Celebrity (1519) | CFNM (1542) |
| Cheating (1078) | Cheerleader (825) | Clit (1134) | Closeup (1569) | Coeds (1591) | Compilation (1962) | Cougar (1235) |
| Couple (1595) | Crazy (1250) | Creampie (1537) | Cumshot (1574) | Dad (1260) | Danish (149) | Deep Throat (1700) |
| Dirty (1553) | Doctor (1732) | Doggystyle (1583) | Double (1577) | Drunk (1807) | Ebony (1569) | Ethnic (121) |
| Extreme (1827) | Facial (1583) | Fantasy (1220) | Feet (1556) | Femdom (1739) | Fetish (1563) | First Time (1008) |
| Fisting (1561) | French (1953) | Funny (922) | Gang Bang (1595) | Gay (1589) | German (1961) | Giant (633) |
| Glory Hole (1476) | Granny (1937) | Group Sex (1559) | Hairy (1566) | Handjob (1941) | Hentai (1958) | Hidden Cam (1960) |
| Homemade (1690) | Housewive (1961) | Huge (1566) | Indian (1725) | Insertions (1366) | Interracial (1579) | Italian (1600) |
| Japanese (1812) | Jerking (1503) | Kinky (1309) | Ladyboy (857) | Latex (1520) | Latin (1569) | Lesbian (1617) |
| Lingerie (1604) | Machine Sex (261) | Maid (1413) | Massage (1936) | Masturbating (1597) | Mature (1733) | MILF (1574) |
| Monster (1954) | Mother (1972) | Natural (1958) | Nun (145) | Nurse (1290) | Nylon (1531) | Office (1546) |
| Old Man (1976) | Orgasm (1930) | Orgy (1565) | Outdoor (1579) | Panties (1590) | Pantyhose (1674) | Party (1930) |
| Petite (1855) | Pigtail (1569) | Pissing (1949) | Pool (1548) | Porn Star (1571) | POV (1568) | Pregnant (1131) |
| Private (832) | Public (1817) | Punish (819) | Pussy (1591) | Reality (1968) | Redhead (1572) | Rimjob (1663) |
| Russian (1942) | School (1973) | Secretary (1031) | Shaved (1577) | Shemale (1945) | Sister (567) | Sleeping (256) |
| Solo (1563) | Spanking (1522) | Sporty (1648) | Squirting (1524) | Stockings (1587) | Strapon (1533) | Stripping (1564) |
| Swallow (1609) | Swingers (1259) | Teacher (1965) | Thai (1105) | Thong (528) | Threesome (1596) | Tight (1959) |
| Titjob (999) | Toilet (477) | Toys (1566) | Turkish (309) | Uniform (1952) | Upskirt (1036) | Vintage (1924) |
| Voyeur (1893) | Webcam (1625) | Whore (1562) | Wife (1924) | | | |

## ★ More Free Porn From Our Friends

Infinite Tube. Free porn tube movies.

| | | | | |
|---|---|---|---|---|
| Tube Pleasure | Stop Fuck | 4 Porn | My Retro Tube | Video One Tube |
| Neat Tube | Gold Porn Tube | Bros Tube | Flash Porn Tube | New Shemale Tube |
| XXX Tube XXX | Sexy Ama | Cube Porn Tube | Boo Loo Tube | Mommy Fuck Tube |
| Erotic Hub | DT Video Tube | Large Porn Tube | 9 Taxi | My Loved Tube |
| XXX Stop | SFICO porn videos | Videos Bang | PLATINUM Tube Porn | Tug Movies |
| Tube 43 | Tube Porn City | HQ Vintage Tube | Granny Flash | All Adult Tubes |

### ★ Top Rated Free Tube Sites

| | | | | |
|---|---|---|---|---|
| 01. Tube Pleasure | 41. 777 X Porn | 81. WoW Sex Tube | 121. Round Ass Tube | 161. Caramel Mature |
| 02. Stop Fuck | 42. Fuck Ok | 82. Tube OK | 122. Stolen Videos | 162. HQ Porn Search |
| 03. Bros Tube | 43. Fucked Tube | 83. ABC Porn Search | 123. Beez Tube | 163. Zena Tube |
| 04. 4 Porn | 44. Mad Sex Tube | 84. Salute Tube | 124. Teen Erotic Video | 164. Tube Porn Here |
| 05. Neat Tube | 45. Yuck Porn | 85. Direct Porn Tube | 125. Fat Mom Tube | 165. Video Sex Art |
| 06. My Retro Tube | 46. Lion 6 | 86. Spicy Big Butt | 126. Tube Adult Movies | 166. Unseen Porn |
| 07. Gold Porn Tube | 47. Pink Dino Tube | 87. Blue 0 | 127. New Big Tube | 167. 69 FLV |
| 08. Mommy Fuck Tube | 48. Young X Tube | 88. Sweet Porn Movies | 128. X Nude Tube | 168. Master Tubes |
| 09. Sexy Ama | 49. Tube Porn Film | 89. Spicy XXX Tube | 129. Floozy Tube | 169. Cac Tube |

Infinite Tube. Free porn tube movies.

| | | | |
|---|---|---|---|
| 10. Flash Porn Tube | 50. Aged Lust | 90. King Porn Tube | 130. Cum Brains | 170. Eyaculator Movies |
| 11. Large Porn Tube | 51. X Granny Tube | 91. Porn Gonzo | 131. Porn Tiki | 171. Mature on Tube |
| 12. XXX Tube XXX | 52. Hot Voyeur Tube | 92. HQ Mature Tube | 132. Mature X Porno | 172. First Home Sex |
| 13. New Shemale Tube | 53. Bonus Porn Tube | 93. Home Private Vids | 133. Lazy Mike | 173. Porn Video Spider |
| 14. Video One Tube | 54. Mag Post Tube | 94. Caramel Tube | 134. Tube Porn Mix | 174. Tasty Movie |
| 15. 9 Taxi | 55. OOO Sex | 95. Scorpion Clips Tube | 135. Agent Hun | 175. My 1 Tube |
| 16. XXX Stop | 56. Mature Tube Porn | 96. Lust Porn Tube | 136. Video X List | 176. Charming Tranny |
| 17. Tug Movies | 57. Witch Sex Tube | 97. New Mature Tube | 137. Bison Tube | 177. Sucking Porn Videos |
| 18. My Loved Tube | 58. Fresh Porn Tube | 98. Knock Tube | 138. Russian Porn | 178. Mom Beauty |
| 19. Tube 43 | 59. Sexy Swinger Tube | 99. All Classic Porn | 139. 69 Porn Tube | 179. Your Home Vids |
| 20. Erotic Hub | 60. See Tube | 100. Tube Splash | 140. Hamster Porn | 180. First Sex Tube |
| 21. Boo Loo Tube | 61. Ape 6 | 101. Julia Movies | 141. FuxEE | 181. New Cool Tube |
| 22. Cube Porn Tube | 62. Tube Teasers | 102. Pipe Porn Tube | 142. OK-Porn | 182. Tube Video Search |
| 23. SFICO porn videos | 63. Lemons Tube | 103. Bad Fuck | 143. Sorted Smut | 183. 1 Free Tube |
| 24. 7 Cow | 64. Key Porn Tube | 104. Golden EXTREME Porn Tube | 144. Retro Tube Clips | 184. Tube Porn Pages |
| 25. DT Video Tube | 65. Ardent Mums | 105. I Like Tubes | 145. Stale Moms | 185. Tube Vector |
| 26. 0 pig | 66. Flamingo Tube | 106. Ruler Tube | 146. Mature Tube Lust | 186. HQ Porn Links |
| 27. Dirty Amateur Tube | 67. 1 Tranny Tube | 107. Lovely Teen Sex | 147. Warm Pussy Tube | 187. Home Sex News |
| 28. Tube Goggles | 68. Erosexus Tube | 108. Teeny Girl Sex | 148. Mature Zilla | 188. USA Porn TV |
| 29. Bat 9 | 69. VIP Mature Tube | 109. TubeZaur | 149. Royal Porn Tube | 189. Tube Reserve |
| 30. All Adult Tubes | 70. Oops Movies | 110. Private Porn Tube | 150. Lama Movies | 190. Grizzly Tube |
| 31. Videos Bang | 71. Big Cock Tube | 111. Amateur Spy Porn | 151. Attractive Tube | 191. Tube Dessert |
| 32. PLATINUM Tube Porn | 72. Play XXX Tube | 112. Bull Porn | 152. Alex Porn | 192. Evas Tube |
| 33. I-Sux | 73. Moon Tubes | 113. Big Tube | 153. Tubeum Porn Tube | 193. Tube Hardcore |
| 34. New Amateur Tube | 74. Rich porn tube | 114. Cool Sex Tube | 154. Porn Video Scout | 194. Tube For Work |
| 35. HQ Vintage Tube | 75. HD Porn Tube | 115. Fully Porn | 155. Hunt8 | 195. Porn Tube |
| 36. Granny Flash | 76. Fox 3 | 116. Abash Tube | 156. Porn Tube Archive | 196. Movies Lane |
| 37. Grandpas Tube | 77. Dirty XXX Tube | 117. Mom Sex Tube | 157. Tube Invasion | 197. VIVA Gals |
| 38. Tube Porn City | 78. Kiss Porn Tube | 118. Box Porn Tube | 158. Home Fuck Clips | 198. Porn the Best |
| 39. Yummy Tubes | 79. Home Tube Porn | 119. Tube Charm | 159. Hot Porn Tube | 199. Video Porn City |
| 40. Pandora Tube | 80. Porn Hub Hunter | 120. Midnight Fever | 160. Busty Cats | 200. Cuming Tube |

**Disclaimer:** InfiniteTube.com has a zero-tolerance policy against illegal pornography. All galleries and links are provided by 3rd parties. We have no control over the content of these pages. We take no responsibility for the content on any website which we link to, please use your own discretion while surfing the links.

© 2009-2012 Condor-Traffic.com        Webmasters: [ **Trade traffic** ]





69 (13322)

**A**
Accident (375)
African (3905)
Amateur (100000)
Anal (100000)
Anime (11338)
Arab (6609)
Armpit (822)
Asian (100000)
Ass (100000)
Ass Licking (39008)
Ass To Mouth (22613)
Audition (12868)
Aunt (496)

**B**
Babe (100000)
Babysitter (4034)
Backroom (2107)
Bareback (24381)
Bath (9215)
Bathroom (19138)
Bbw (58479)
Bdsm (59651)
Beach (13668)
Beauty (77101)
Behind The Scenes (1682)
Big Ass (100000)
Big Clit (4387)
Big Cock (100000)
Big Tits (100000)
Bikini (18336)
Bisexual (25249)
Black (100000)
Blackmail (268)
Blonde (100000)
Blowjob (100000)
Bondage (39585)
Boots (9118)
Bottle (2068)
Brazil (12025)
Bride (1930)
British (15692)
Brutal (7193)
Bukkake (16143)
Bulgarian (494)
Bus (4095)

**C**
Cameltoe (942)
Caning (1431)
Car (16066)
Cartoon (9858)
Casting (19321)
Catfight (1224)
Caught (8342)
Cfnm (26248)
Cheating (5914)
Cheerleader (5590)
Chinese (3377)

Contest (1436)
Cougar (11237)
Couple (100000)
Cousin (299)
Creampie (44812)
Creampie Compilation (685)
Crossdresser (7727)
Cuckold (15472)
Cum (100000)
Cum In Mouth (16685)
Cumshot (100000)
Cumshot Compilation (5730)
Cute (79053)
Czech (6340)

**D**
Dance (15794)
Danish (693)
Deepthroat (56450)
Diaper (364)
Dildo (100000)
Dirty Talk (1910)
Doctor (8787)
Dogging (100000)
Doll (12544)
Domination (18800)
Dorm (6449)
Double (74586)
Double Anal (27651)
Downblouse (112)
Dress (12292)
Drugged (122)
Drunk (13600)
Dutch (2496)

**E**
Ebony (100000)
Electro (401)
Emo (5005)
Erotic (23823)
Exam (1783)

**F**
Facesitting (7919)
Facial (100000)
Farm (670)
Farting (2858)
Fat (36997)
Feet (27610)
Femdom (39505)
Fetish (100000)
Ffm (13840)
Filipina (1084)
Finnish (47)
Fisting (23753)
Flashing (13228)
Flexible (4805)
Food (2449)
Footjob (10163)
Foursome (10473)
French (14827)
Full Movie (2517)

Girlfriend (100000)
Glasses (16376)
Gloryhole (14772)
Gloves (1908)
Goth (1392)
Grandpa (1234)
Granny (20279)
Greek (725)
Groped (1788)
Group (100000)
Gym (789)
Gyno (1522)

**H**
Hairy (64926)
Handjob (100000)
Handjob Compilation (858)
Hd (58157)
Heels (29463)
Hermaphrodite (168)
Hidden (17514)
Homemade (100000)
Hooker (12677)
Housewife (18887)
Huge Dildo (7683)
Humiliation (10214)
Hungarian (1548)
Husband (7715)

**I**
Indian (15175)
Indonesian (549)
Insertion (9056)
Instruction (3009)
Interracial (100000)
Italian (8454)

**J**
Jail (2868)
Japanese (81139)
Jeans (5716)
Jerking (30785)

**K**
Kissing (30192)
Kitchen (12751)
Korean (2324)

**L**
Lactating (1100)
Ladyboy (10393)
Latex (11464)
Latina (73905)
Leather (4987)
Lesbian (100000)
Lesbian Seduction (1756)
Lingerie (74529)

**M**
Machine (9992)
Maid (7205)
Mask (3558)

Money (10139)
Monster (21177)
Muscle (9677)

**N**
Natural (87378)
Needle (226)
Nipples (18160)
Norwegian (119)
Nudist (879)
Nun (789)
Nurse (14591)
Nylon (21348)

**O**
Office (25100)
Oil (19026)
Old (40382)
Old Man (4177)
Orgasm (37297)
Orgasm Compilation (459)
Orgy (57022)
Outdoor (100000)

**P**
Pakistani (294)
Panties (54923)
Pantyhose (21825)
Party (75736)
Penis (12948)
Piercing (25537)
Pissing (14139)
Police (1199)
Polish (1335)
Pool (16691)
Portuguese (264)
Pov (99503)
Pregnant (6849)
Prostate (398)
Prostitute (11276)
Public (64625)
Puffy (1455)
Pump (6409)
Punishment (9524)

**R**
Reality (86244)
Redhead (55761)
Riding (100000)
Romanian (933)
Rough (31749)
Rubber (1370)
Russian (34855)

**S**
Satin (3356)
Sauna (1642)
Screaming (2983)
Secretary (6411)
Seduced (7716)
Selfsuck (345)
Serbian (443)

Sleeping (4198)
Small Cock (24388)
Smoking (11621)
Socks (3896)
Solarium (302)
Solo (100000)
Spandex (586)
Spanish (2729)
Spanking (21337)
Sperm (24102)
Sport (4333)
Spy (10217)
Squirt (24767)
Stepmom (880)
Stewardess (388)
Stockings (100000)
Stolen (828)
Strapon (45181)
Strip (57901)
Student (27305)
Surprise (3582)
Swallow (53810)
Swedish (1184)
Swimsuit (781)
Swinger (8373)
Swiss (185)
Sybian (1297)

**T**
Tall (2595)
Tattoo (52302)
Teacher (13125)
Tease (42758)
Teen (18-19) (100000)
Teen (18-19) Anal (61722)
Tentacle (689)
Thai (4568)
Thong (4039)
Threesome (100000)
Tied (11577)
Tight (71048)
Titjob (9892)
Toilet (4710)
Toys (100000)
Train (4786)
Turkish (2981)
Twins (1485)

**U**
Ugly (917)
Uncle (400)
Underwater (352)
Uniform (22413)
Upskirt (13164)

**V**
Vibrator (18347)
Vintage (41635)
Voyeur (33396)

**W**
Wedding (1074)

Chubby (22306)
Cinema (345)
Classic (12665)
Clit (14886)
Close Up (40300)
Clothed (12826)
Club (10551)

Funny (8309)
Futanari (537)

**G**

Gagging (20676)
Game (8879)
Gangbang (54178)

Massage (42922)
Masturbation (100000)
Mature (100000)
Mature Anal (14259)
Mexican (2317)
Midget (1308)
Milf (100000)

Shaving (94881)
Shemale (100000)
Shemale And Girl (3635)
Shoejob (113)
Shoes (6116)
Short Hair (5440)
Shower (25474)

Wet (50851)
Whore (44573)
Wife (56951)
Wife Swap (287)
Wrestling (2715)

## Pornstars A-Z

**A**

Abbey Brooks (546)
Abella Anderson (403)
Alanah Rae (642)
Alektra Blue (990)
Aletta Ocean (1460)
Alexa May (260)
Alexa Rae (131)
Alexis Amore (603)
Alexis Breeze (249)
Alexis Love (749)
Alexis Silver (452)
Alexis Texas (1962)
Alison Angel (146)
Allie Haze (450)
Allie Sin (222)
Amai Liu (304)
Amber Lynn (480)
Amber Rayne (825)
Amia Miley (251)
Amia Moretti (253)
Amy Reid (975)
Ana Mancini (69)
Angel Dark (1404)
Angelica Bella (127)
Angelina Castro (112)
Angelina Valentine (825)
Anita Blond (715)
Anita Dark (264)
Anita Pearl (284)
Annette Schwarz (467)
Annina Ucatis (45)
April Oneil (426)
Aria Giovanni (212)
Ariella Ferrera (424)
Asa Akira (1668)
Ashlyn Rae (150)
Ashlynn Brooke (765)
Asia Carrera (377)
Audrey Bitoni (1019)
Audrey Hollander (879)
Aurora Snow (922)
Austin Kincaid (10)
Austin Taylor (307)
Ava Addams (481)
Ava Devine (1119)
Ava Lauren (147)
Ava Rose (277)
Avy Scott (419)

**B**

Bailey Jay (15)
Beverly Lynne (97)

**C**

Candy Manson (410)
Capri Anderson (259)
Capri Cavalli (421)
Carli Banks (341)
Carmel Moore (308)
Carmella Bing (906)
Carmen Hayes (436)
Carmen Luvana (182)
Caroline Pierce (187)
Carrie Moon (24)
Charley Chase (835)
Christina Bella (278)
Christy Canyon (295)
Cicciolina (44)
Cindy Hope (597)
Claire Dames (595)
Clara Morgane (140)
Claudia Marie (22)
Cody Lane (494)
Constance Devil (45)
Crissy Moran (342)

**D**

Daisy Marie (808)
Dana Dearmond (728)
Dana Hayes (102)
Danielle Foxxx (17)
Danni Ashe (59)
Daphne Rosen (444)
Darla Crane (236)
Debi Diamond (143)
Delfynn Delage (79)
Delta White (220)
Devon Lee (863)
Devon Michaels (243)
Diamond Foxxx (712)
Diana Kaiser (24)
Diana Prince (292)
Dolly Buster (71)
Donita Dunes (80)
Donna Red (185)
Dyanna Lauren (159)
Dylan Ryder (898)

**E**

Elena Grimaldi (188)
Emily 18 (17)
Emma Starr (387)
Erica Lauren (103)
Erika Bella (168)
Esperanza Gomez (256)
Eva Angelina (2274)

Holly Halston (724)
Honey Wilder (51)

**I**

Isis Love (775)
Isis Taylor (453)
Ivana Fukalot (444)

**J**

Jada Fire (934)
Jana Cova (302)
Jane Darling (444)
Janet Mason (380)
Janine Lindemulder (102)
Jasmine Black (545)
Jayden James (783)
Jelena Jensen (207)
Jenaveve Jolie (1045)
Jenna Haze (1560)
Jenna Jameson (296)
Jenna Presley (881)
Jenni Lee (504)
Jennifer White (746)
Jenny Hendrix (430)
Jesse Jane (68)
Jessica Drake (460)
Jessica Jaymes (600)
Jessica Lynn (561)
Jessica Rizzo (48)
Jill Kelly (369)
Jillian Foxxx (38)
John Holmes (374)
Jordan Capri (15)
Joslyn James (293)
Juelz Ventura (711)
Julia Ann (1188)
Julia Bond (443)
Julia Paes (54)
Jynx Maze (711)

**K**

Kacey Jordan (441)
Kagney Linn Karter (659)
Karina Hart (65)
Kat Kleevage (40)
Kathleen White (25)
Katie Kox (448)
Katie Morgan (467)
Katja Kassin (1344)
Kay Parker (112)
Kayden Kross (641)
Kayla Kleevage (67)
Kayla Synz (201)

Lanny Barbie (412)
Laura Angel (207)
Laura Lion (483)
Lea Martini (42)
Leah Jaye (185)
Leah Luv (623)
Lela Star (792)
Leonie Saint (28)
Lex Steele (598)
Lexi Belle (1630)
Lexi Diamond (298)
Lexington Steele (368)
Lezley Zen (399)
Lichelle Marie (214)
Lil Candy (11)
Lisa Ann (2112)
Lisa Lipps (35)
Lisa Sparxxx (229)
Liz Vicious (104)
Lolly Badcock (21)
Lupe Fuentes (54)
Luscious Lopez (642)

**M**

Madelyn Marie (524)
Madison Ivy (1050)
Madison Parker (555)
Madison Scott (437)
Maria Moore (53)
Maria Ozawa (719)
Mariah Milano (304)
Mason Moore (650)
Mason Storm (211)
Melanie Rios (296)
Melissa Ashley (39)
Melissa Lauren (743)
Melissa Monet (109)
Mellanie Monroe (185)
Memphis Monroe (322)
Michelle Thorne (142)
Michelle Wild (347)
Mika Tan (725)
Missy Stone (503)
Moana Pozzi (29)
Molly Rome (65)
Monica Roccaforte (72)
Monica Sweetheart (640)
Monique Fuentes (276)
Mya Diamond (352)

**N**

Nacho Vidal (420)
Naomi Russell (409)

Persia Monir (150)
Peter North (1710)
Phoenix Marie (2044)
Priya Rai (806)
Puma Swede (920)

**R**

Rachel Roxxx (836)
Rachel Starr (1374)
Rachel Steele (14)
Raven Riley (189)
Rebeca Linares (802)
Rebecca Linares (717)
Ricki White (456)
Riley Steele (102)
Rita Faltoyano (617)
Rocco Siffredi (3745)
Ron Jeremy (583)

**S**

Samantha 38g (99)
Samantha Saint (496)
Sandra Romain (1275)
Sara Jay (707)
Sara Stone (705)
Sarah Vandella (788)
Sasha Grey (1433)
Sativa Rose (1059)
Savannah Gold (190)
Savannah Stern (553)
Sexy Cora (82)
Shane Diesel (238)
Shawna Lenee (581)
Shyla Stylez (1519)
Sienna West (755)
Silvia Saint (989)
Sophie Dee (1335)
Sophie Evans (246)
Sophie Moone (570)
Sora Aoi (67)
Stormy Daniels (194)
Sunny Lane (407)
Sunny Leone (270)

**T**

Tabitha Stevens (257)
Tanner Mayes (632)
Tanya James (321)
Tanya Tate (392)
Taylor Rain (866)
Taylor Wane (375)
Teagan Presley (301)
Tera Patrick (893)



| | | | | |
|---|---|---|---|---|
| Bobbi Starr (1084) | Eva Henger (23) | Kelly Devine (129) | Naughty Allie (117) | Teresa Orlowski (64) |
| Brandi Belle (516) | Eve Angel (1017) | Kelly Divine (706) | Nessa Devil (359) | Tiffany Hopkins (115) |
| Brandi Edwards (240) | Eve Lawrence (492) | Kelly Madison (480) | Nicole Aniston (731) | Tiffany Mynx (497) |
| Brandi Love (483) | **F** | Kelly Wells (788) | Nicole Graves (507) | Tori Black (1803) |
| Brandy Taylor (339) | Faith Leon (176) | Kerry Louise (310) | Nicole Moore (181) | Tory Lane (1779) |
| Breanne Benson (604) | Faye Reagan (847) | Kerry Marie (93) | Nicole Ray (587) | Tyra Misoux (75) |
| Bree Olsen (1950) | Flower Tucci (744) | Kiki Daire (136) | Nicole Sheridan (341) | **V** |
| Brenda James (134) | **G** | Kim Kardashian (26) | Nikki Anderson (89) | Vanessa Blue (301) |
| Briana Banks (489) | Gia Paloma (576) | Kortney Kane (507) | Nikki Benz (650) | Vanessa Del Rio (185) |
| Brianna Beach (314) | Gianna Michaels (1701) | Kristal Summers (391) | Nina Hartley (913) | Velicity Von (498) |
| Brianna Frost (110) | Gina Lynn (463) | Kristina Rose (1073) | Nina Mercedez (202) | Veronica Rayne (433) |
| Brianna Love (617) | Gina Ryder (166) | Krystal De Boor (73) | Nyomi Banxxx (377) | Vicky Vette (558) |
| Brigitta Bulgari (76) | Gina Wild (118) | Krystal Steal (273) | **O** | Victoria Paris (106) |
| Brigitte Lahaie (21) | Ginger Lynn (323) | Kylee Strutt (141) | Olivia Del Rio (243) | Vida Garman (17) |
| Britney Amber (489) | **H** | **L** | Olivia Olovely (457) | Vivian Schmitt (179) |
| Britney Beth (140) | Hanna Hilton (143) | Lacey Duvalle (633) | **P** | |
| Britney Spears (103) | Heather Brooke (95) | Lacie Heart (172) | Pamela Anderson (72) | |
| Brittney Skye (523) | Hitomi Tanaka (307) | Lady Barbara (55) | Paris Hilton (79) | |
| Brooke Adams (261) | | Lady Sonia (432) | Penny Flame (567) | |
| Brooke Banner (630) | | | | |
| Brooke Skye (99) | | | | |

## More Videos From Other Free Sites



| | | | | |
|---|---|---|---|---|
| Large Porn Tube | Stop - Fuck | Mommy Fuck Tube | Tube Porn Movies | 4 Porn Tube |
| Fucked-tube | Tube Porn Film | Tube Splash | Neat Tube | Video One |
| Tube Teasers | Gold Porn Tube | Fresh Porn Tube | Home Tube Porn | Tube Vector |
| TubeZaur | Tasty Movie | Infinite Tube | Tube Adult Movies | New Big Tube |



Lust Porn Tube

Hamster Porn

Tube Charm

Lonely Wolf

Bonus Porn Tube

King Porn Tube

Attractive Tube

Erosexus Tube

Ruler Tube

Cube Porn Tube

Tube Invasion

9 Taxi

Tube Lion

Tasty Blacks

New Cool Tube

Bull Porn

Xxx - Stop

Boo Loo Tube

Floozy Tube

My 1 Tube

## Top Rated Free Sites

| | | | | |
|---|---|---|---|---|
| 01. Large Porn Tube | 21. Lust Porn Tube | 41. Xxx-yes | 61. Edem Tube | 81. Stop-sex Tube |
| 02. Mommy Fuck Tube | 22. New Big Tube | 42. Kiss Porn Tube | 62. Porn Movies Here | 82. HQ Vintage Tube |
| 03. Stop - Fuck | 23. Tube Charm | 43. My 1 Tube | 63. Gyne Tube | 83. Hot Voyeur Tube |
| 04. Fucked-tube | 24. Lonely Wolf | 44. Prehistoric Tube | 64. Pretty Nu Tube | 84. Lazy Mike |
| 05. Tube Porn Movies | 25. 9 Taxi | 45. Videos Bang | 65. Bad-fuck | 85. Mpeg Porn |
| 06. 4 Porn Tube | 26. King Porn Tube | 46. I-sux | 66. Porn-ok | 86. Ok-porn |
| 07. Tube Porn Film | 27. Xxx - Stop | 47. Boo Loo Tube | 67. Round Ass Tube | 87. My Loved Video |
| 08. Neat Tube | 28. Bonus Porn Tube | 48. Silver Porn Tube | 68. My Mature Granny | 88. Mature Tube Lust |
| 09. Video One | 29. Tube Lion | 49. VIVA Gals | 69. VIP Mature Tube | 89. I Like Tubes |
| 10. Gold Porn Tube | 30. Attractive Tube | 50. See-tube | 70. Sex With Mature | 90. My Love Hidden Tube |
| 11. Tube Splash | 31. Erosexus Tube | 51. Tube Reserve | 71. Box Porn Tube | 91. My Loved Tube |
| 12. Tube Teasers | 32. Cube Porn Tube | 52. Tube-ok | 72. 69 Porn Tube | 92. Direct Porn Tube |
| 13. Home Tube Porn | 33. Ruler Tube | 53. My Retro Tube | 73. Nobody Porn Tube | 93. Fresh Porn Clips |
| 14. Fresh Porn Tube | 34. New Cool Tube | 54. Tube Porn Mix | 74. Xxx-ok | 94. Spicy Big Butt |
| 15. Tube Vector | 35. Bull Porn | 55. Tube Porn City | 75. Royal Porn Tube | 95. Cac Tube |
| 16. Tasty Movie | 36. Tube Invasion | 56. Knock Tube | 76. Pipe Porn Tube | 96. New Mature Tube |
| 17. Infinite Tube | 37. Tasty Blacks | 57. Dwarfs Tube | 77. My Hard Photos Tv | 97. Big Sex List |
| 18. TubeZaur | 38. Floozy Tube | 58. New Shemale Tube | 78. Tube For Work | 98. Tube Porn Pages |
| 19. Hamster Porn | 39. Tubes Here | 59. Ooo-sex | 79. Tube Peach | 99. Caramel Tube |
| 20. Tube Adult Movies | 40. HQ Mature Tube | 60. Tube Dessert | 80. Mixed Free Porn | 100. Jasmine Heart |

Porn Tube - Tranny Tube - Mature Tube - Porn

Tube Pleasure | Free porn tube videos

**TubePleasure.com** is a free porn tube site with lots of free videos. New streaming videos added daily. So please bookmark this page and visit us tomorrow for fresh portion of free porn.

**Disclaimer:** TubePleasure.com has a zero-tolerance policy against illegal pornography. We do not own, produce or host the content displayed on this website. All videos are hosted by 3rd party websites. We have no control over the content of these websites. We take no responsibility for the content on any website which we link to, please use your own discretion while surfing the links.

© 2010 AlexZ-Traffic.com        Webmasters: [ **Trade traffic** ]





PornHub NETWORK | PornHub | YouPorn | Tube8 | PornMD | SpankWire | KeezMovies | XTube | ExtremeTube | Gay Porn | Peeperz

XTUBE

I AM: Male Female | I LIKE: Male Female

Search

Advanced Search

Username | Password | le Porn

remember me | forgot password?

Videos | Amateurs | Full Length Movies | Live Cams | Dating | Social | Upload | My Stuff | VIP Zone | Make Money with XTube!

Latest Videos | Most Viewed | Best Rated | Featured | Most Discussed | Top Length | Top Favorites | Random

## Latest Videos

Thumbnails: 1 | 2 ... 4167

**Blowjob "Work It"**

by desired_pleasures 0:15
I have no clue as to why U.. [+]

**2008-05-10_Bog-Pao..** ★★★★★

by Daty92 1:34
Paola BBBJ Bogota [+]

**Porn Night** ★★★★

by AshlynMurphy 0:15
Every once in a while, we .. [+]

**TeenBFF**

by xtube_sponsor 4:43
[+]

**Latex Amateur Sex ..**

by xtubehouse 1:00
Watch this DVD on Xtube --.. [+]

**fat belly large di..** ★★★★★

by ihaveafatbelly456 5:37
[+]

**xxl apple anal again** ★★★★★

by specialclip 2:25
apple xxl anal [+]

**[HD] Sideview Blow..** ★★★★

by AshleyRosi 0:15
Sideview Blowjob With An A.. [+]

**First Video** ★★★★★

by dixieplaid 5:55
Happy Ending [+]

**Flog & Fist**

**Haze Her**

**Never Been With A ..**

## Browse by Category

- All
- Amateur
- Anal
- Anime
- Asian
- BBW
- BDSM
- Big Boobs
- Bisexual
- Blowjob

More...

## XTube Stats

Total Members: 10,006,353
Members Online: 24,372

**Admin Blogs:**

Peeperz: Amanda Bynes Tweets Topless Pics...Police Intervene?

Dan: The New and Improved Blogging Experience!

Kurtis: FBI Virus

Ebony Cams

Latina Cams

Housewife Cams

Lesbian Cams

Teen Cams

Asian Cams

BBW Cams

Big Tits Cams

Bondage Cams

by **wnafuckonme** 0:15

playing in my pink victori.. [+]



by **VicktoriyaValkyrie** 5:39

Stretching out his super t.. [+]



by **xtube_sponsor** 6:48

TheHabibShow.com-Watch me .. [+]

## Our Friends

**Black Angelika Is ..** ★★★★★



by **Pornhub** 19:24

 21,755,898 views

**FakeTaxi Enza fuck..** ★★★★★



by **Tube8** 13:45

107,357 views

**Arrested cheerlead..** ★★★★★



by **Pornhub** 25:54

 17,151,320 views

◄ | **1** | 2 ... **4167** ►

| My Account | | Help & Support | |
|---|---|---|---|
| My Profile | My Messages | Feedback and Ideas | |
| My Videos | My Friends & Requests | FAQ's | |
| My Photos | My Points & Money | Get Support | |
| My Subscriptions | Add XTube Money | DMCA / Copyright | Make Money | Advertise on XTube |
| My Favorites | Mobile Porn | 18 U.S.C. 2257 Record-Keeping | About Us | Contact Us | Terms | Privacy |
| | | Requirements Compliance Statement | © 2008-2013 XTube |



Never before has one website catered to all of the GAY MEN that are found here on Xtube. Watching ANAL SEX will get you off so fast! Get up close and personal to HOT GAY MEN FUCKING one another hard and deep, ending in a warm CUM bath. HARDCORE FUCKING has never been this HOT or accessible! New VIDEOS are being added on a regular basis to ensure that you can always get your rocks off.

RTA® ASACP

Manwin Billing Ireland Limited, 1st floor, Riverview House, 21-23 City Quay, Dublin 2, Ireland
Manwin Billing MU Limited, Suite 501, St James Court, St.Denis Street, Port-Louis, Mauritius
Keeseville Limited, 72 high street, Haslemere, Surrey, UK GU27 2LA





tubekitty
tubekitty.com

> Add to your favorites <

Free porn movies

Select your category!

Filter: Straight Gay Shemale Go

Search for porn

Home New movies Popular Movies XXX Movies Porn Photos

Great Free Porn Sites: Free Porn Fuck Tube Cliti Cunttt Nasty Video Tube

Language: English Danish Dutch Finnish French German Italian Norwegian Portuguese Spanish Swedish

## Porn Categories

German Tube | Hentai Tube | Mom Tube | Japanese Tube | Hot Mom Tube

Teen (18/19) Tube | 18 Year Old Tube | Big Natural Tits Tube | Skinny Tube | Ebony Lesbian Tube

MILF Tube | Homemade Tube | BBW Tube | Voyeur Tube | Gangbang Tube

Asian Tube | Extreme Tube | Mature Tube | Big Ass Tube | Wife Tube

Indian Tube | Party Tube | French Tube | Casting Tube | Swinger Tube

First Time Anal Tube | Public Tube | Beauty Tube | Arabian Tube | Chubby Tube

Feedback

**Babysitter Tube**  **Asslick Tube**  **Smoking Tube**  **Young (18-25) Tube**  **Dildo Tube**

**Pregnant Tube**  **Greek Tube**  **Fisting Tube**  **Bisexual Tube**  **Pantyhose Tube**

**Huge Tits Tube**  **Flasher Tube**  **Teacher Tube**  **Saggy Tits Tube**  **Doggystyle Tube**

**Filipina/Filipino Tube**  **Bodybuilder Tube**  **Turkish Tube**  **Bukkake Tube**  **Boots Tube**

## Pick your favorite category

**#**
**10+ Inch Cock** (12998)
**18 Year Old** (52965)
**19 Year Old** (7350)
**3D** (13812)
**3some** (501461)
**4some** (31760)
**69** (80841)
**9 Months Pregnant** (1336)

**A**
**Acrobatic** (9286)
**Adorable** (379760)
**Adultery** (37659)
**Aerobics** (538)
**African** (34281)
**Afro** (20360)
**Aged** (125785)
**Airlock** (8207)
**Airplane** (1343)
**Alien** (1262)
**All Holes** (8207)
**Alluring** (88492)
**Amateur** (1235342)
**Amateur Anal Sex** (175328)
**Amateur Interracial Sex** (94999)
**Amateur Lesbian** (79395)
**Amateur MILF** (36610)
**Amateur Teen (18/19)** (37755)
**Amateur Threesome** (72262)
**Amateur Wife** (16548)
**American** (32534)
**Amputee** (131)
**Amsterdam** (6822)
**Anal** (1369032)
**Anal Beads** (4958)
**Anal Casting** (5949)
**Anal Creampie** (43165)
**Anal Dilation** (5699)
**Anal Dildo** (22527)

**Creampie Compilation** (64)
**Creampie Eating** (588)
**Croatian** (697)
**Crop Whip** (453)
**Crossdressing** (37002)
**Crotchless Panties** (1721)
**Cuban** (2104)
**Cuckold** (73587)
**Cucumber** (5260)
**Cum** (1814448)
**Cum Brushing** (644)
**Cum Covered** (29268)
**Cum Drenched** (17042)
**Cum Eating** (9392)
**Cum In Her Eyes** (1318)
**Cum In Mouth** (416330)
**Cum Inside** (170877)
**Cum On Tits** (56872)
**Cum Swallowing** (87394)
**Cum Swapping** (20844)
**Cum Twice** (621)
**Cumshot** (1223652)
**Cumshot Compilation** (14510)
**Cunt** (1316641)
**Curly Haired** (8524)
**Curvy** (46027)
**Cute** (379760)
**Czech** (24204)

**D**
**Dancing** (57409)
**Danish** (2325)
**DAP (Double Anal Penetration)** (14799)
**Dare** (7503)
**Dark Hair** (37210)
**Dating** (7393)
**Deepthroat** (381310)
**Delivery Guy** (328)
**Denial** (892)

**Indian** (47429)
**Indonesian** (1569)
**Innocent** (61981)
**Insertion** (47875)
**Instruction** (10594)
**Interracial** (589369)
**Interracial Gangbang** (5202)
**Interview** (10368)
**Intro** (1733)
**Iranian** (498)
**Irish** (2482)
**Israeli** (580)
**Italian** (22880)
**Italian Amateur** (2432)

**J**
**Jacuzzi** (7294)
**Jail** (9735)
**Japanese** (335680)
**Japanese Anal Sex** (20791)
**Japanese Lesbian** (15813)
**Japanese Massage** (14517)
**Japanese Mature** (18058)
**Japanese Mom** (14664)
**Japanese Wife** (1469)
**JAV (Japanese Adult Vid.)** (12967)
**Jeans** (10061)
**Jerking** (189035)
**Jewish** (287)
**Jizz** (1814448)
**Jock** (41206)
**JOI (Jerk Off Instr.)** (10206)
**Juggs** (200173)
**Juicy** (156283)
**Jungle** (1645)

**K**
**Kinky** (140823)
**Kissing** (92874)
**Kitchen** (30410)

**Ranch** (624)
**Raunchy** (5386)
**Ravage** (141738)
**Reality** (338384)
**Rectal Exam** (307)
**Red Bottom** (503)
**Redhead** (160206)
**Repairman** (603)
**Restaurant** (1874)
**Retro** (23118)
**Revenge** (4459)
**Reverse Cowgirl** (26726)
**Reverse Gangbang** (1706)
**Rich** (4683)
**Riding** (362358)
**Rimjob** (98576)
**Role-Play** (5709)
**Romanian** (2438)
**Romantic** (10685)
**Rough** (307592)
**Rough Anal Sex** (43112)
**Rubber** (5295)
**Rubbing** (118794)
**Ruined Orgasm** (256)
**Russian** (84153)
**Russian Anal Sex** (10015)
**Russian Mature** (3562)
**Russian Mom** (1884)
**Russian Teen (18/19)** (971)

**S**
**Saggy Tits** (2578)
**Sailor** (950)
**Sandwich** (5192)
**Satin** (10169)
**Sauna** (4773)
**School Uniform** (4723)
**Scissoring** (3978)
**Scottish** (421)
**Screaming** (12285)

**Anal DP** (14799)
**Anal Fisting** (45782)
**Anal Fuck** (542234)
**Anal Gape** (9816)
**Anal Orgasm** (71)
**Anal Pain** (15755)
**Anal Toying** (98482)
**Angry** (2963)
**Animation** (77942)
**Anime** (77942)
**Antique** (371)
**Anus** (1387445)
**Arabian** (18597)
**Argentinian** (4479)
**Armpit** (1663)
**Army** (9023)
**Artistic** (1562)
**Asian** (797078)
**Asian Amateur** (55103)
**Asian Anal Sex** (72274)
**Asian Interracial Sex** (52227)
**Asian Lesbian** (31744)
**Asian Massage** (25285)
**Asian MILF** (28101)
**Ass** (2020702)
**Ass Worship** (7072)
**Ass-to-mouth** (122265)
**Assfingering** (54520)
**Assfucking** (542234)
**Asshole** (13675638)
**Assjob** (98576)
**Asslick** (98576)
**Audition** (112910)
**Australian** (7532)
**Austrian** (361)

**B**
**Babe** (1025664)
**Babysitter** (11489)
**Backroom** (7229)
**Backseat** (3183)
**Backstage** (7704)
**Balcony** (3364)
**Ball Busting** (4391)
**Ball Kicking** (187)
**Ball Licking** (48407)
**Ballerina** (1271)
**Balloon** (5496)
**Balls** (153330)
**Banana** (13210)
**Banging** (482373)
**Bar** (10420)
**Barebacking** (111911)
**Baseball** (1861)
**Basement** (1501)
**Basketball** (807)
**Bathing** (39182)
**Bathroom** (45724)
**BBW** (166674)
**BBC (Big Black Cock)** (106037)
**BDSM** (652419)
**Beach** (30532)
**Beads** (8783)
**Bear** (70502)
**Beauty** (353596)
**Beaver** (31291)
**Bed Sex** (91653)
**Bedroom** (32097)
**Beer** (1323)
**Behind The Scenes** (7704)
**Belgian** (502)
**Belly** (3822)
**Bend Over** (21334)
**Best Friend** (4574)
**Beurette** (1851)
**Bicycle** (446)
**Big Ass** (317439)
**Big Clit** (2142)
**Big Cock** (422190)
**Big Natural Tits** (52664)
**Big Nipples** (12963)
**Big Pussy** (16899)
**Big Tits** (1081146)
**Biker** (2249)
**Bikini** (40827)
**Bimbo** (12464)
**Birthday** (6507)
**Bisexual** (65043)
**Bitch** (172505)
**Bizarre** (150633)
**Black** (1101882)
**Black & Asian** (25819)
**Black Butt** (45577)
**Black Cock** (175809)

**Dentist** (758)
**Desi** (10089)
**Desk** (11832)
**Desperate** (2639)
**Diaper** (1752)
**Dick** (1654238)
**Dildo** (355524)
**Dirty** (72469)
**Dirty Talk** (4495)
**Disco** (39728)
**Doctor** (33523)
**Doggystyle** (404216)
**Doll** (60182)
**Domination** (564158)
**Dominatrix** (104390)
**Dominican** (1765)
**Dorm** (22942)
**Double Anal** (28095)
**Double Blowjob** (24457)
**Double Fisting** (1000)
**Double Fucking** (42245)
**Double Penetration** (157144)
**Double Pussy** (5412)
**Double Toying** (3009)
**Downblouse** (1691)
**DP** (157144)
**Dress** (32167)
**Dressing Room** (6232)
**Drilled** (242591)
**Drinking** (11374)
**Drooling** (11518)
**DTD (Deep Throat Dick)** (381310)
**Dungeon** (5803)
**Dutch** (11649)
**Dyed Hair** (137)
**Dyke** (27205)

**E**
**Ebony** (357291)
**Ebony Amateur** (20221)
**Ebony BBW** (14275)
**Ebony Lesbian** (42083)
**Ebony MILF** (4750)
**Ebony Shemale** (3531)
**Ebony Teen (18/19)** (3425)
**Egyptian** (1416)
**Electrified** (3569)
**Elevator** (966)
**Emo** (17809)
**Encouragement** (735)
**Enema** (2876)
**English** (8157)
**Erotic** (94391)
**Erotic Art** (1246)
**Ethnic** (61268)
**European** (442327)
**Exhibitionist** (72970)
**Exotic** (101899)
**Experienced** (15040)
**Extreme** (262220)
**Extreme Anal Sex** (28194)
**Extreme Deepthroat** (1638)

**F**
**Face** (938562)
**Face Fucked** (127644)
**Face Sitting** (24401)
**Facial** (586030)
**Facial Compilation** (8722)
**Fake Tits** (62800)
**Fantasy** (22051)
**Farm** (2193)
**Farting** (3573)
**Fat** (181252)
**Fat Guy** (1764)
**Fat Mature** (2644)
**Fat Teen (18/19)** (376)
**FBB (Female Bodybuilder)** (448)
**Feet** (104151)
**Felching** (4293)
**Female Ejaculation** (71104)
**Female Orgasm** (75366)
**Femdom** (130743)
**Feminization** (149)
**Fetish** (2207677)
**FFM** (52434)
**Fighting** (13672)
**Filipina/Filipino** (6575)
**Fingering** (811980)
**Finnish** (263)
**First Time** (13646)
**First Time Anal** (11420)
**Fishnet** (44765)
**Fisting** (116557)

**Knockers** (255134)
**Korean** (13308)

**L**
**Labia** (9492)
**Lace** (2735)
**Lactating** (2961)
**Lady** (128617)
**Ladyboy** (56547)
**Lap Dancing** (4742)
**Latex** (29787)
**Latina** (272224)
**Latina Teen (18/19)** (3850)
**Latino** (36704)
**Latino Teen (18/19)** (695)
**Laughing** (780)
**Leashed** (1262)
**Leather** (19740)
**Legs** (43666)
**Lesbian** (204227)
**Lesbian Anal Sex** (80032)
**Lesbian Feet Sex** (14738)
**Lesbian In Homemade** (264)
**Lesbian Interracial Sex** (14240)
**Lesbian MILF** (10528)
**Lesbian Orgy** (11533)
**Lesbian Teen (18/19)** (19502)
**Lezdom** (12405)
**Librarian** (1824)
**Lick** (535581)
**Lifeguard** (736)
**Limousine** (3738)
**Lingerie** (646467)
**Lipstick** (1542)
**Live Cam (Recorded)** (10139)
**Loads Of Cum** (18829)
**Lockerroom** (5742)
**Lollipop** (6574)
**Long Hair** (24387)
**Long Legged** (7816)
**Long Nails** (1062)
**Lotion** (1359)
**Lovers** (49254)
**Lucky** (34511)

**M**
**Machine Fucking** (41752)
**Maid** (18034)
**Malaysian** (1800)
**Maledom** (6102)
**Mardi Gras** (466)
**Married** (13947)
**Mask** (11302)
**Massage** (141396)
**Masseuse** (48283)
**Massive Tits** (243211)
**Master** (20853)
**Masturbating** (400000)
**Masturbation Instruction** (788)
**Masturbation Solo** (102995)
**Mature** (1011158)
**Mature Amateur** (25116)
**Mature BBW** (13737)
**Mature Lesbian** (17393)
**Mature Teacher** (1114)
**Medical** (16330)
**Mega Tits** (34790)
**Melons** (255134)
**Messy** (31142)
**Messy Facials** (8517)
**Mexican** (18825)
**Midget** (3637)
**MILF** (698026)
**MILF Anal Sex** (62)
**Military** (9023)
**Milk** (17744)
**Miniskirt** (5235)
**Mirror** (5374)
**Missionary** (90628)
**Mistress** (104390)
**MMF** (28036)
**Moaning** (22258)
**Model** (142892)
**Mom** (765261)
**Money** (43349)
**Monster Cock** (86024)
**Monster Tits** (34790)
**Motel** (5940)
**Mouthful** (349348)
**Muff Diving** (224131)
**Mummification** (311)
**Muscled** (3814)
**Muscled Girl** (1007)

**Secretary** (26671)
**Security Guard** (214)
**Seduce** (38627)
**See Through** (815)
**Self Facial** (335)
**Self Fisting** (298)
**Self Fuck** (19180)
**Self Suck** (925)
**Sensual** (55667)
**Serbian** (1129)
**Sex Tape** (152998)
**Share** (46999)
**Shaved** (267957)
**Shaving** (257584)
**Shemale** (280735)
**Shemale Fucks Girl** (2136)
**Shemale Fucks Guy** (13964)
**Shemale Fucks Shemale** (9304)
**Shoe** (29729)
**Shoejob** (346)
**Shop** (10477)
**Short Hair** (8607)
**Shorts** (28944)
**Shower** (68463)
**Shy** (16092)
**Silicone Tits** (62800)
**Sissy** (15880)
**Skank** (73540)
**Skinny** (73548)
**Skirt** (16271)
**Slap** (7794)
**Slave** (428064)
**Slim** (78895)
**Sloppy** (17224)
**Slut** (532730)
**Small Cock** (8202)
**Small Tits** (142903)
**Smoking** (29522)
**Smoking Fetish** (18588)
**Snatch** (1316641)
**Sniffing Panties** (46)
**Snowballing** (1410)
**Soccer** (2668)
**Socks** (9123)
**Sofa Sex** (41645)
**Softcore** (77594)
**Solarium** (582)
**Solo** (294767)
**Sologirl** (67740)
**Sorority** (4822)
**Spandex** (3032)
**Spanish** (20531)
**Spanked** (84223)
**Speculum** (5376)
**Sperm** (1814448)
**Spit** (9239)
**Sport** (15096)
**Spreading** (45780)
**Spring Break** (6167)
**Squirt** (71104)
**Sri Lankan** (340)
**SSBBW** (1670)
**Stewardess** (997)
**Stockings** (307127)
**Store** (10477)
**Story** (21140)
**Stranger** (12688)
**Strap-on** (133511)
**Strap-on Femdom** (22542)
**Strap-on Guy** (29088)
**Strap-on Lesbian** (75088)
**Strap-on Shemale** (1053)
**Street** (17508)
**Stripper** (57751)
**Stripping** (120190)
**Stroking** (94859)
**Stud** (163348)
**Student** (238537)
**Stupid Girl** (1248)
**Submissive** (423468)
**Sucking** (1614628)
**Sunbathing** (1201)
**Superhero** (570)
**Surprise** (11055)
**Swallow Compilation** (2390)
**Swedish** (4139)
**Swimming** (3742)
**Swimsuit** (14401)
**Swinger** (27832)
**Swiss** (625)
**Swollen Pussy** (1341)

**T**
**Table** (25150)

| | | | |
|---|---|---|---|
| Black Girl (41899) | Fitness (12242) | Music (4672) | Taiwanese (892) |
| Black Teen (18/19) (4167) | Flasher (7597) | | Talk (16512) |
| Blindfolded (9244) | Flat Chested (2713) | **N** | Tall (9115) |
| Blond (1000000) | Flexible (12089) | Natural Boobs (300461) | Tan Lines (6175) |
| Blond Teen (18/19) (13664) | Flogger Whip (4928) | Natural Pussy (1054) | Tanned (26936) |
| Blooper (570) | Florida (709) | Natural Tits (223975) | Tattoo (150191) |
| Blowbang (23071) | Fondling (8912) | Nature (394270) | Teacher (41635) |
| Blowjob (1614628) | Food (29800) | Naughty (79267) | Tease (154030) |
| Blue Eyed (14146) | Foot Fetish (35398) | Neighbor (6609) | Teen (18/19) (292274) |
| Boat (7907) | Foot Worship (9683) | Nerdy (5239) | Teen Anal Sex (18/19) (32796) |
| Body Painting (1601) | Football (1967) | Nipple Slip (479) | Tennis (2006) |
| Bodybuilder (4812) | Footjob (30504) | Nipples (58862) | Tentacle (2872) |
| Bodystocking (2300) | Foreplay (34126) | Noisy (856) | Tgirl (208735) |
| Bombshell (51513) | Forest (9319) | Norwegian (312) | Thai (15161) |
| Bondage (219695) | Four Fingering (7275) | Nude (286361) | Theater (1487) |
| Boobs (1881725) | Foursome (31760) | Nudist (75436) | Thick (181252) |
| Boots (23518) | Freckled (2264) | Nun (12540) | Thin (80096) |
| Booty (317439) | French (41545) | Nurse (53043) | Thong (15271) |
| Booty Shake (9336) | French Amateur (5627) | Nuru Massage (5481) | Threesome (501461) |
| Boss (23266) | French Anal Sex (10507) | Nylon (74471) | Throat (332169) |
| Bottle (5131) | French Mature (3928) | Nympho (13422) | Throat Fucked (36449) |
| Bound (219729) | Friend (134387) | | Tickling (3433) |
| Boyfriend (76766) | Friend's Mom (581) | **O** | Tied Up (215231) |
| Bra (10261) | Fucking (3044406) | Obese (146209) | Tight (219320) |
| Braces (1532) | Funny (91889) | Office (93094) | Tight Pussy (89743) |
| Braids (2042) | Fur (3556) | Oiled (25785) | Tiny Dick (9502) |
| Brazilian (52355) | Futanari (1090) | Old & Young (18-25) (6177) | Tiny Tits (142903) |
| Brazilian Lesbian (1468) | | Old Farts (14843) | Titjob (170719) |
| Breath Play (19866) | **G** | Old Man (14843) | Titless (2713) |
| Bride (5240) | Gagged (Bit Or Ball) (123967) | Oldy (125785) | Tits (1898258) |
| British (60661) | Gagging (119971) | On Her Knees (14740) | Titty Fuck (170719) |
| Brunette (1000000) | Game (32183) | On Top (29313) | Toes (13032) |
| Brutal (40020) | Gangbang (32144) | Oops (2217) | Toilet (15366) |
| Bukkake (78181) | Gaping Hole (43538) | Open Pussy (16024) | Tokyo (7024) |
| Bulgarian (1125) | Garden (15271) | Oral (2323568) | Tongue (29912) |
| Bunny (5756) | Garter Belts (4536) | Orgasm (179443) | Toon (38901) |
| Bus (12057) | Gay (700000) | Orgy (627772) | Topless (7158) |
| Bush (39926) | Gay & Straight (75975) | Oriental (799722) | Torture (BDSM) (87072) |
| Business Woman (11219) | Gay Black Male (33254) | Outdoor (678935) | Tourist (5874) |
| Busty (288418) | Gay Teen (18/19) (72459) | Own Cum (334) | Toys (695340) |
| Busty Amateur (52763) | German (64361) | | Trailer Girl (3388) |
| Busty Asian (29966) | German Anal Sex (10838) | **P** | Trampling (1450) |
| Busty MILF (68631) | German Mature (5865) | Paddled (2091) | Tranny (210591) |
| Busty Teen (18/19) (7951) | German Mom (2975) | Pain (63047) | Tranny (Post-Op) (1862) |
| Butt (2019446) | German Teen (18/19) (167) | Pakistani (3014) | Transformation (328) |
| Buttcam (604) | Ghetto (20802) | Panties (127329) | Transsexual (208735) |
| Buttfucking (542234) | Girdle (607) | Pantyhose (72923) | Transvestite (37002) |
| Butthole (1378194) | Girl Fucks Guy (20298) | Park Sex (11853) | Trib (3978) |
| Buttplug (5532) | Girl Nextdoor (86537) | Parody (3701) | Tricked (6913) |
| Buxom (2816) | Girlfriend (322719) | Party (266689) | Trimmed Pussy (17147) |
| | Giving Head (1614628) | Passionate (48994) | Truth Or Dare (1546) |
| **C** | Glamour (83540) | PAWG (3023) | Tugjob (318227) |
| Cage (5008) | Glasses (43219) | Peeing (59198) | Turkish (5928) |
| Calendar (806) | Gloryhole (68736) | Pegging (20298) | Twink (68943) |
| Cameltoe (5799) | Gloves (4539) | Penetrating (3021388) | |
| Canadian (3549) | Goddess (10592) | Perfect (54962) | **U** |
| Caning (8308) | Golden Shower (15134) | Perfect Body (3172) | Ugly (2997) |
| Car (43378) | Golf (897) | Perky (36675) | UK (5470) |
| Cartoon (38901) | Gorgeous (335743) | Persian (3301) | Ukrainian (712) |
| Cash (43349) | Goth (74011) | Peruvian (3283) | Uncensored (5891) |
| Casting (112910) | Grandma (74011) | Perverted (69409) | Uncut Dick (13545) |
| Catfight (4805) | Grandpa (14843) | Phone (5223) | Underwater (917) |
| Catsuit (528) | Granny (74011) | Photoshoot (6111) | Underwear (26996) |
| Caught (20425) | Greek (1963) | Piano (1555) | Undressing (17812) |
| Caught Masturbating (1117) | Grinding (11990) | Pick Up (17543) | Uniform (238749) |
| CBT (Cock Ball Torture) (9462) | Groping (5059) | Pierced Nipples (1923) | University (4399) |
| CEI (Cum Eating Instr.) (169) | Group Orgy (628014) | Pierced Pussy (5728) | Unshaved (199047) |
| Celebrity (51020) | Group Sex (628014) | Piercing (78495) | Upskirt (28910) |
| Centerfold (3281) | Gym (21071) | Pigtail (12125) | |
| CFNM (110338) | Gymnast (37342) | Pillow (1475) | **V** |
| Chained (5276) | Gynecologist (5457) | Pinay (1424) | Vacation (7771) |
| Champagne (1340) | Gyno Exam (4844) | Pink Pussy (12742) | Vacuum (1477) |
| Changing Room (6232) | | Piss Drinking (2190) | Vagina (1254255) |
| Cheating (37659) | **H** | Pissed On (22687) | Vaginal Cumshot (167595) |
| Cheating Wife (8242) | Hair Pulling (4603) | Pissing (59198) | Vampire (819) |
| Cheerleader (14604) | Hairless (11537) | Pizza (3824) | Van (5532) |
| Chilean (1765) | Hairy (197520) | Plumber (1434) | Vegetable (7046) |
| Chinese (22811) | Hairy Pussy (90626) | Plump Teen (18/19) (415) | Venezuelan (1679) |
| Choking Play (19866) | Halloween (1970) | Plumper (157043) | Vibrator (95383) |
| Chubby (87642) | Handcuffed (2292) | Poker (1502) | Vietnamese (2275) |
| Chubby Teen (18/19) (160) | Handjob (318227) | Police (9692) | Vintage (88042) |
| Cigarette (2811) | Handjob Compilation (2416) | Polish (4802) | VIP Room (3683) |
| Cinema (1080) | Happy Ending (4378) | Ponyplay (265) | Virgin (2779) |
| Clamp (3348) | Hard Fuck (351388) | Ponytail (1530) | Virtual (928) |
| Classic (112086) | Hardbodied (81258) | Pool (50807) | Vixen (10276) |
| Classroom (9423) | Hardcore (3200856) | Poor Girl (3617) | Voluptuous (5862) |
| Classy (37374) | Hawaiian (1269) | Pornstar (804876) | Voyeur (142205) |
| Cleaner (16686) | Hawt (15186) | Portuguese (961) | |
| Cleavage (1691) | Hazing (24151) | Posing (56083) | **W** |
| Clinic (14087) | HD (220667) | POV (Point Of View) (247380) | Waitress (1985) |
| Clit (116120) | Hentai (60542) | POV Anal Sex (1675) | Wanking (189035) |
| Close Up (91993) | Hermaphrodite (2356) | Pre-cum (899) | Watching (204561) |
| Clothed Pissing (875) | High Heels (139950) | Pregnant (19700) | Watersport (14164) |
| | Hippy (488) | | Wax (5098) |

| | | | |
|---|---|---|---|
| **Clothed Sex** (46578) | **Hirsute** (91951) | **Pretty** (374104) | **Webcam (Recorded)** (10139) |
| **Clown** (298) | **Hitch Hiker** (1091) | **Princess** (13933) | **Wedding** (2886) |
| **Club** (39728) | **Hogtied** (4934) | **Prison** (9735) | **Weird** (27025) |
| **Coach** (3071) | **Holiday** (7771) | **Prolapse** (5591) | **Wet** (168590) |
| **Coed** (211096) | **Home** (124678) | **Prostate** (3932) | **Wet T-shirt** (349) |
| **Collar** (3432) | **Homeless** (1039) | **Public** (209504) | **Whaletail** (239) |
| **College Girl** (211096) | **Homemade** (409216) | **Public Masturbation** (2157) | **Whip** (21734) |
| **College Party** (39392) | **Homemade Threesome** (151) | **Public Sex** (30253) | **White** (243054) |
| **Colombian** (4280) | **Hooters** (255134) | **Puffy Nipples** (5502) | **Wife** (246279) |
| **Comic** (2239) | **Hospital** (7156) | **Punishment** (53853) | **Wife Swap** (1285) |
| **Competition** (4760) | **Hot Mom** (698026) | **Punk** (4944) | **Wild** (127898) |
| **Compilation** (54919) | **Hot Pants** (818) | **Pussy** (1316641) | **Window** (2656) |
| **Condom** (11408) | **Hotel** (20332) | **Pussy DP** (5412) | **Wine** (3295) |
| **Contest** (4760) | **Housewife** (95595) | **Pussy Eating** (224131) | **Workout** (26089) |
| **Cop** (9692) | **Huge Cock** (176033) | **Pussy Licking** (224131) | **Worship** (20633) |
| **Corset** (6433) | **Huge Dildo** (23603) | **Pussy Stretching** (13620) | **Wrapped Bondage** (311) |
| **Cosplay** (10217) | **Huge Tits** (183127) | **Pussy To Mouth** (18084) | **Wrestling** (8404) |
| **Costume** (78826) | **Huge Toy** (30913) | **Pussylips** (9492) | **WTF** (135689) |
| **Cotton Panties** (6365) | **Humiliation** (55355) | **Pussypump** (1813) | |
| **Couch** (111376) | **Humping** (3047378) | **PVC** (2068) | **X** |
| **Cougar** (83043) | **Hungarian** (7171) | | **Xmas** (4898) |
| **Country** (2041) | **Hunk** (124550) | **Q** | |
| **Couple** (288637) | **Husband** (30288) | **Queen** (13112) | **Y** |
| **Cowgirl** (83703) | | **Quickie** (5187) | **Yacht** (1190) |
| **Crazy** (42170) | **I** | | **Yoga** (2539) |
| **Creampie** (184241) | **Ibiza** (373) | **R** | **Young (18-25)** (331278) |

---



### Great Free Porn Sites

| | | | |
|---|---|---|---|
| **Fuck Tube** | **Cliti** | **Cunttt** | **Nasty Video Tube** |
| **Girlfriend Videos** | **Bonus Porn Tube** | **Dirty XXX Tube** | **Fresh Porn Tube** |
| **Kowalsky Page** | **Witch Sex Tube** | **Tube Big Cock** | **Pizza Porn Tube** |
| **Mad Home Clips** | **Homemade Sex Tube** | **9 Taxi** | **Wet Pussy** |
| **Monica's Tube** | **Goblins Tube** | **Wow Sex Tube** | **Tube 1 Sex** |

---

**Free Porno** - **Sex Videos** - **Sex Movies** - **Porn Tube** - **Free Porn** - **Porn Movies** - **Porn Videos** - **Porn Tube** - **Free Porn Movies** - **Mobile Porn** - **Free Porn**

---

Parents: Tubekitty.com uses the "Restricted To Adults" (RTA) website label to better enable parental filtering.
Protect your children from adult content and block access to this site by using these programs:
**NetNanny** | **CyberPatrol** | **CyberSitter**

**18 U.S.C. 2257 Record-Keeping Requirements Compliance Statement**

All models were 18 years of age or older at the time of depiction.
Tubekitty.com has a zero-tolerance policy against illegal pornography.
**Parental Controlbar** - **Terms of Use** - **Privacy Policy** - **DMCA / Copyright** - **Webmasters** - **Contact Us**
© 2013 **Tubekitty.com**. All rights reserved.

XNXX.COM

100% Free Porn Movies and Sex Content

689K 30k

New Videos | Best Of | Hot | Hits | Tags | Pictures | Sex Stories | Forum | Pornstars | Teens | Games

CLASSIC VIEW
PORN PICS

**ALL SEX VIDEOS:**

18
Amateur
American
Anal Sex
Anime
Arab / Arabian
Asian Woman
Ass
Ass gaping
Ass to Mouth
Ass fucked
Babysitter
BBW
BDSM
Beach Sex
Big Ass
Big Cock
Big Girl
Big Tits
Black Girls
Black Hair
Blonde
Blowjob
Bondage
Brazilian
Brunette
Butt
Cam videos
Casting
Chubby
Classic View
Classic Porn
Clips (small)
College
Compilation
Creampie
Cumshot
Deepthroat
Doctor
Ebony
Ex-Girlfriend
Exhibitionism
Fat
Female Ejaculation
Fisting / Fist-Fucking
French / France
Fucked / Fucking
Gagging
Galleries
Gangbang
Gape / Gaping
Gay Porn
German
Girlfriend / GF
Granny
Hairy pussy
Handjob
Hardcore
Heels
Homemade
Huge Tits
Images (XXX)
India / Indian girls
Interracial
Italian
Jap / Japanese
Latina
Lesbian
Maid
Massage
Masturbation
Mature Women
Milf
Mom videos
Nurse
Office / Work
Oiled
Orgasm (female)
Orgy
Party
Pics / Pictures
Photos
Pornstar
POV (Point of view)
Pregnant
Public
Pussy
Pussy Fucking
Pussy Squirting
REAL Amateur
Redhead
Retro
Russian
School

**FREE PORN VIDEOS** Showing most popular **60** / **3,274,683** videos total

Teen Hot Cute Girl Get Hardcore Sex movie-27
5 min sex rated 100%

Orgasms - the girlfriend lets him cum inside
10 min sex rated 99%

teacher fuckin at classroom with his student
26 min sex rated 100%

tapping her sweet ass in the pool
5 min sex rated 100%

Asians Girls Love To Fuck Some Cocks video-02
5 min sex rated 99%

MILF fucked in the woods
19 min sex rated 100%

WWW.PUTARIANATV.WS
11 min sex rated 100%

Brunette girlfriend put in leish
4 min sex rated 99%

Daddy is my best lover - HornBunny.com
6 min sex rated 99%

17-Boobs in uniform
5 min sex rated 100%

Cute Japanese Milf Girl Get Fucked Hard c ...
5 min sex rated 80%

Young daughter first time
7 min sex rated 100%

Asian guy Latina girl Interracial
21 min sex rated 100%

Slut with puffy pussy lips riding cock
6 min sex rated 100%

Babysitter finds a vibrator
21 min sex rated 100%

Iraqi Sex Femme 9Hab HibaSex.Com
1 min 7 sec sex rated 99%

Let this 18yo pornstar cum here outside
6 min sex rated 80%

Kathey - Nailing flat brunette Brandi out ...
10 min sex rated 99%

Freak Under The Bed Fucks A Teen Sleeping ...
4 min sex rated 100%

Black Dick And Busty Milf A Good Fuck Com ...
5 min sex rated 98%

Liliana Moreno get fucked up
31 min sex rated 99%

cute anal babes and brutal black cok
5 min sex rated 100%

Candace von big chocolate juggs
4 min sex rated 81%

cytherea squirt queen
6 min sex rated 100%

Massive Black Cocks
4 min sex rated 100%

long haired blonde secretary scanning ass ...
4 min sex rated 100%

Exclusive teen wow babe licked n banged
5 min sex rated 100%

Black Ghetto Slut On The Floor Getting Th ...
4 min sex rated 0%

Stocking teen fuck and cumshot
5 min sex rated 79%

Trillapenes
30 min sex rated 100%

footfetish guy
36 min sex rated 100%

Three teen cheerleaders showing each
3 min sex rated 99%

nadien arab by (morgaan)
34 min sex rated 100%

Big titted slut gets breasts and clit licked
5 min sex rated 100%

18-Sexy babes from around the globe
5 min sex rated 78%

Nasty Slut Milf Get Some Big Hard Cock cl ...
5 min sex rated 100%

Stepmom walks in on her stepdaughter who ...
8 min sex rated 100%

hot blonde tanya james squirts
29 min sex rated 100%

Femdom cfnm small cock humiliation
5 min sex rated 99%

Allie Sin Threesome Work Out
24 min sex rated 99%

OMA-Effie
11 min sex rated 99%

FEELING KIND OF HORNY
6 min sex rated 100%

fuck fuck
8 min sex rated 100%

Huge cock deeply in her bottom
5 min sex rated 100%

española anais se folla al fontane ...
15 min sex rated 100%

me giving my sister a facial
3 min sex rated 99%

berta, hot brunette
6 min sex rated 100%

Juicy ass of teenie in shoes stretched
5 min sex rated 100%

You are here | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10

Click to Open
>More Funny Sex Cartoons<

ROM JEREMY

**SEX CATEGORIES** - Pick one or try our (very messy) Sex Tags page




Schoolgirl
Secretary
Sexy Girls
Shaved Pussy
Shemale
Small movies
Small tits
Solo Girls
Squirting
Stockings
Sucking
Tags (all)
Teacher
Teen Porn
Throat-fucking
Transsexual, TS
Tranny, Trans
University
Vintage Porno
Virgin / Virginity
Webcam videos
Wife
Young Girls (18+)
More... (full list)

XXX Porn Tube:
Porno Rama
El Ladies
More Porn Sites...

**CLASSIC VIEW / OLD XNXX STYLE / SEX PICTURES / SMALL CLIPS**

We hope you enjoyed our free porn movies and pics! Think about bookmarking our site!

If you are not a mature adult or are offended by pornography please don't come back!

Have something to say? Please use our Forum, or contact us directly (warning - we can't read every email).

Advertising, Traffic Trades, Sponsors Webmasters click here. TrafficHolder.com - Buy and Sell Adult Traffic

WWW. XNXX .COM Copyright 2000-2008. All rights reserved. Thanks for visiting our free sex site.

Terms of service - Content removal

# SANNEX 1b

# TUBEGALORE
tubegalore.com

>>> Add TubeGalore.com to your favorites! <<<

Select your category! ▾ **Free Porn Movies**

Filter: Straight Gay Shemale

Home | New Movies | **Popular Movies** | XXX Movies | Porn Photos | Mature Porn | Porn For Women | Big Tits Tube

## Popular Categories


**Innocent Tubes**


**Young (18-25) Tubes**


**Homemade Tubes**


**Mom Tubes**


**Compilation Tubes**


**Mature Tubes**


**Indian Tubes**


**Wife Tubes**


**Shemale Tubes**


**Celebrity Tubes**


**Orgasm Tubes**


**German Tubes**


**MILF Tubes**


**Beach Tubes**


**Big Ass Tubes**


**Japanese Tubes**


**Brazilian Tubes**


**Hot Mom Tubes**

## Categories

**#**
10+ Inch Cock (12998)
18 Year Old (52965)
19 Year Old (7350)
3D (13812)
3some (501461)
4some (31760)
69 (80841)
9 Months Pregnant (1336)

**A**
Acrobatic (9286)
Adorable (379760)
Adultery (37659)
Aerobics (538)
African (34288)
Afro (20360)
Aged (125785)
Airlock (8207)
Airplane (1343)
Alien (1262)
All Holes (8207)
Alluring (88492)
Amateur (1235342)
Amateur Anal Sex (175328)
Amateur Interracial Sex (94999)
Amateur Lesbian (79395)
Amateur MILF (36610)
Amateur Teen (18/19) (37755)
Amateur Threesome (72262)
Amateur Wife (16548)
American (32534)
Amputee (131)
Amsterdam (6822)
Anal (1369032)
Anal Beads (4958)
Anal Casting (5949)
Anal Creampie (43165)
Anal Dilation (5699)
Anal Dildo (22527)
Anal DP (14799)
Anal Fisting (45782)
Anal Fuck (542234)
Anal Gape (9816)
Anal Orgasm (71)
Anal Pain (15755)
Anal Toying (98482)
Angry (2963)
Animation (77942)
Anime (77942)
Antique (371)
Anus (1387445)
Arabian (18597)
Argentinian (4479)
Armpit (1663)
Army (9023)
Artistic (1562)
Asian (797078)
Asian Amateur (55103)
Asian Anal Sex (72274)
Asian Interracial Sex (52227)
Asian Lesbian (31744)
Asian Massage (25285)
Asian MILF (28101)
Ass (2020702)

**I**
Indian (47429)
Indonesian (1569)
Innocent (61981)
Insertion (47875)
Instruction (10594)
Interracial (589369)
Interracial Gangbang (5202)
Interview (10368)
Intro (1733)
Iranian (498)
Irish (2482)
Israeli (580)
Italian (22880)
Italian Amateur (2432)

**J**
Jacuzzi (7294)
Jail (9735)
Japanese (335680)
Japanese Anal Sex (20791)
Japanese Lesbian (15813)
Japanese Massage (14517)
Japanese Mature (18058)
Japanese Mom (14664)
Japanese Wife (1469)
JAV (Japanese Adult Vid.) (12967)
Jeans (10061)
Jerking (189035)
Jewish (287)
Jizz (1814448)
Jock (41206)
JOI (Jerk Off Instr.) (10206)
Juggs (200173)
Juicy (156283)
Jungle (1645)

**K**
Kinky (140823)
Kissing (92874)
Kitchen (30410)
Knockers (255134)
Korean (13308)

**L**
Labia (9492)
Lace (2735)
Lactating (2961)
Lady (128617)
Ladyboy (56547)
Lap Dancing (4742)
Latex (23787)
Latina (272224)
Latina Teen (18/19) (3850)
Latino (36704)
Latino Teen (18/19) (695)
Laughing (780)
Leashed (1262)
Leather (19740)
Legs (43666)
Lesbian (204227)
Lesbian Anal Sex (80032)
Lesbian Feet Sex (14738)
Lesbian In Homemade (264)
Lesbian Interracial Sex (14240)

Feedback



**Extreme Tubes**

**Vintage Tubes**

**Casting Tubes**

**Voyeur Tubes**

**Big Natural Tits Tubes**

**Amateur Tubes**

**Cuckold Tubes**

**Interracial Tubes**

**Cum Inside Tubes**

**Handjob Tubes**

**Mature Lesbian Tubes**

**Massage Tubes**

**Gangbang Tubes**

**Humiliation Tubes**

**BBW Tubes**

**Squirt Tubes**

**Amateur Anal Sex Tubes**

**18 Year Old Tubes**

**Italian Tubes**

**JOI (Jerk Off Instr.) Tubes**

**Granny Tubes**

Ass Worship (7072)
Ass-to-mouth (122265)
Assfingering (54520)
Assfucking (542234)
Asshole (1375638)
Assjob (98576)
Asslick (98576)
Audition (112910)
Australian (7532)
Austrian (361)

**B**
Babe (1025664)
Babysitter (11489)
Backroom (7229)
Backseat (3183)
Backstage (7704)
Balcony (3364)
Ball Busting (4391)
Ball Kicking (187)
Ball Licking (48407)
Ballerina (1271)
Balloon (5496)
Balls (153330)
Banana (13210)
Banging (482373)
Bar (10420)
Barebacking (111911)
Baseball (1861)
Basement (1501)
Basketball (807)
Bathing (39182)
Bathroom (45724)
BBC (Big Black Cock) (106037)
BBW (164674)
BDSM (652419)
Beach (30532)
Beads (8783)
Bear (70502)
Beauty (353596)
Beaver (31291)
Bed Sex (91653)
Bedroom (32097)
Beer (1323)
Behind The Scenes (7704)
Belgian (502)
Belly (3822)
Bend Over (21334)
Best Friend (4574)
Beurette (1365)
Bicycle (446)
Big Ass (317439)
Big Clit (2142)
Big Cock (422190)
Big Natural Tits (52664)
Big Nipples (12963)
Big Pussy (16899)
Big Tits (1081146)
Biker (2249)
Bikini (40827)
Bimbo (12464)
Birthday (6507)
Bisexual (65043)
Bitch (172505)
Bizarre (150633)
Black (1101882)
Black & Asian (25819)
Black Butt (45577)
Black Cock (175809)
Black Girl (41899)
Black Teen (18/19) (4167)
Blindfolded (9244)
Blond (1000000)
Blond Teen (18/19) (13664)
Blooper (570)
Blowbang (23071)

Lesbian MILF (10528)
Lesbian Orgy (11533)
Lesbian Teen (18/19) (19502)
Lezdom (12405)
Librarian (1824)
Lick (535581)
Lifeguard (736)
Limousine (3738)
Lingerie (646467)
Lipstick (1542)
Live Cam (Recorded) (10139)
Loads Of Cum (18829)
Lockerroom (5742)
Lollipop (6574)
Long Hair (24387)
Long Legged (7816)
Long Nails (1062)
Lotion (1359)
Lovers (49254)
Lucky (34511)

**M**
Machine Fucking (41752)
Maid (18034)
Malaysian (1800)
Maledom (6102)
Mardi Gras (466)
Married (13947)
Mask (11302)
Massage (141396)
Masseuse (48283)
Massive Tits (243211)
Master (20853)
Masturbating (400000)
Masturbation Instruction (788)
Masturbation Solo (102995)
Mature (1011158)
Mature Amateur (25116)
Mature BBW (13737)
Mature Lesbian (17393)
Mature Teacher (1114)
Medical (16330)
Medieval (258)
Mega Tits (34790)
Melons (255134)
Messy (31142)
Messy Facials (8517)
Mexican (18225)
Midget (3637)
MILF (698026)
MILF Anal Sex (62)
Military (9023)
Milk (17744)
Miniskirt (5235)
Mirror (5374)
Missionary (90628)
Mistress (104390)
MMF (28036)
Moaning (22258)
Model (142892)
Mom (765261)
Money (43349)
Monster Cock (86024)
Monster Tits (34790)
Motel (3940)
Mouthful (349348)
Muff Diving (224131)
Mummification (311)
Muscled (81258)
Muscled Girl (1007)
Music (4672)

**N**
Natural Boobs (300461)
Natural Pussy (1054)
Natural Tits (223975)

Free Porn Movies - Tube Galore . com



**Arabian Tubes**

**Ladyboy Tubes**

**Femdom Tubes**

**Lesbian Tubes**

**Deepthroat Tubes**

**POV (Point Of View) Tubes**

**Huge Cock Tubes**

**Beauty Tubes**

**Bisexual Tubes**

**Hentai Tubes**

**Strap-on Lesbian Tubes**

**Public Sex Tubes**

**10+ Inch Cock Tubes**

**Old & Young (18-25) Tubes**

**Girlfriend Tubes**

**Swinger Tubes**

**Gay Tubes**

**Old Man Tubes**

**Face Fucked Tubes**

**Lesbian MILF Tubes**

**BDSM Tubes**

Blowjob (1614628)
Blue Eyed (14146)
Boat (7907)
Body Painting (1601)
Bodybuilder (4812)
Bodystocking (2300)
Bombshell (51513)
Bondage (219695)
Boobs (1881725)
Boots (23518)
Booty (317439)
Booty Shake (9336)
Boss (23266)
Bottle (5131)
Bound (219729)
Boyfriend (76766)
Bra (10261)
Braces (1532)
Braids (2042)
Brazilian (22355)
Brazilian Lesbian (1468)
Breasts (1223814)
Breath Play (19866)
Bride (5240)
British (60661)
Brunette (1000000)
Brutal (40020)
Bukkake (78181)
Bulgarian (1125)
Bunny (5756)
Bus (12057)
Bush (39926)
Business Woman (11219)
Busty (1288418)
Busty Amateur (52763)
Busty Asian (29966)
Busty MILF (68631)
Busty Teen (18/19) (7951)
Butt (19446)
Buttcam (604)
Buttfucking (542234)
Butthole (1378194)
Buttplug (5532)
Buxom (2816)

**C**
Cage (5008)
Calendar (806)
Cameltoe (5799)
Canadian (3549)
Caning (8308)
Car (43378)
Cartoon (38901)
Cash (43349)
Casting (112910)
Catfight (4805)
Catsuit (528)
Caught (20425)
Caught Masturbating (1117)
CBT (Cock Ball Torture) (9462)
CEI (Cum Eating Instr.) (169)
Celebrity (51020)
Centerfold (3281)
CFNM (110338)
Chained (5276)
Champagne (1340)
Changing Room (6232)
Cheating (37659)
Cheating Wife (8242)
Cheerleader (14604)
Chilean (1765)
Chinese (22811)
Choking Play (19866)
Chubby (87642)
Chubby Teen (18/19) (160)

Nature (304270)
Naughty (79267)
Neighbor (6609)
Nerdy (5239)
Nipple Slip (479)
Nipples (58862)
Noisy (856)
Norwegian (312)
Nude (36361)
Nudist (75436)
Nun (2096)
Nurse (53043)
Nuru Massage (5481)
Nylon (14471)
Nympho (13422)

**O**
Obese (146209)
Office (93094)
Oiled (14843)
Old & Young (18-25) (6177)
Old Farts (14843)
Old Man (14843)
Oldy (125785)
On Her Knees (14740)
On Top (29313)
Oops (2717)
Open Pussy (16024)
Oral (2323568)
Orgasm (179443)
Orgy (627772)
Oriental (799722)
Outdoor (678935)
Own Cum (334)

**P**
Paddled (2091)
Pain (63047)
Pakistani (3014)
Pale (6345)
Panties (127329)
Pantyhose (72923)
Park Sex (11853)
Parody (3701)
Party (266689)
Passionate (48994)
PAWG (3023)
Peeing (59198)
Pegging (20298)
Penetrating (3021388)
Penis (1057493)
Perfect (54962)
Perfect Body (3172)
Perky (36675)
Persian (3236)
Peruvian (3283)
Perverted (69409)
Phone (5223)
Photoshoot (6111)
Piano (1555)
Pick Up (17543)
Pierced Nipples (1923)
Pierced Pussy (5728)
Piercing (78495)
Pigtail (12125)
Pillow (1475)
Pinay (1424)
Pink Pussy (12742)
Piss Drinking (2190)
Pissed On (22687)
Pissing (59198)
Pizza (3824)
Plumber (1145)
Plump Teen (18/19) (415)
Plumper (157043)



**Mature Amateur Tubes**
**Strap-on Tubes**
**Shemale Fucks Girl Tubes**
**Cash Tubes**
**French Tubes**
**Shemale Fucks Guy Tubes**
**Face Sitting Tubes**
**Creampie Tubes**
**Skinny Tubes**
**Hairy Tubes**
**Party Tubes**
**Cum In Mouth Tubes**
**Cumshot Compilation Tubes**
**3some Tubes**
**Anal Tubes**
**British Tubes**
**Amateur Wife Tubes**
**Czech Tubes**
**Masturbating Tubes**
**Slave Tubes**
**Black Tubes**

Chunky (87642)
Cigarette (2811)
Cinema (1080)
Clamp (3348)
Classic (112086)
Classroom (9423)
Classy (37374)
Cleaner (16686)
Cleavage (1691)
Clinic (14087)
Clit (116120)
Close Up (91993)
Clothed Pissing (875)
Clothed Sex (46578)
Clown (298)
Club (39728)
Coach (3071)
Coed (211096)
Collar (3432)
College Girl (211096)
College Party (39392)
Colombian (4280)
Comic (2239)
Competition (4760)
Compilation (54919)
Condom (11408)
Contest (4760)
Cop (9692)
Corset (6433)
Cosplay (10217)
Costume (78826)
Cotton Panties (6365)
Couch (111376)
Cougar (83043)
Country (2041)
Couple (288637)
Cowgirl (83703)
Crazy (42170)
Creampie (184241)
Creampie Compilation (64)
Creampie Eating (588)
Croatian (697)
Crop Whip (453)
Crossdressing (37002)
Crotchless Panties (1721)
Cuban (2104)
Cuckold (73587)
Cucumber (5260)
Cum (1814448)
Cum Brushing (644)
Cum Covered (29268)
Cum Drenched (17042)
Cum Eating (9392)
Cum Gargling (404)
Cum In Her Eyes (1318)
Cum In Mouth (416330)
Cum Inside (170877)
Cum On Tits (56872)
Cum Swallowing (87394)
Cum Swapping (20844)
Cum Twice (621)
Cumshot (1223652)
Cumshot Compilation (14510)
Cunt (1316641)
Curly Haired (8524)
Curvy (46027)
Cute (379760)
Czech (24204)

**D**
Dancing (57409)
Danish (2325)
DAP (Double Anal Penetration) (14799)
Dare (7503)
Dark Hair (37210)

Poker (1502)
Police (9692)
Polish (4802)
Ponyplay (265)
Ponytail (1530)
Pool (50807)
Poor Girl (3617)
Pornstar (804876)
Portuguese (961)
Posing (56083)
POV (Point Of View) (247380)
POV Anal Sex (1675)
Pre-cum (899)
Pregnant (19700)
Pretty (374104)
Princess (13933)
Prison (9735)
Prolapse (5591)
Prostate (3504)
Public (209504)
Public Masturbation (2157)
Public Sex (30253)
Puffy Nipples (5502)
Punishment (53853)
Punk (4944)
Pussy (1316641)
Pussy DP (5412)
Pussy Eating (224131)
Pussy Licking (224131)
Pussy Stretching (13620)
Pussy To Mouth (18084)
Pussylips (9584)
Pussypump (1813)
PVC (2068)

**Q**
Queen (13112)
Quickie (5187)

**R**
Ranch (624)
Raunchy (5386)
Ravage (141738)
Reality (338384)
Rectal Exam (307)
Red Bottom (503)
Redhead (160206)
Repairman (603)
Restaurant (1874)
Retro (23118)
Revenge (4459)
Reverse Cowgirl (26726)
Reverse Gangbang (1706)
Rich (4683)
Riding (362358)
Rimjob (98576)
Role-Play (5709)
Romanian (2438)
Romantic (10685)
Rough (307592)
Rough Anal Sex (43112)
Rubber (5295)
Rubbing (118794)
Ruined Orgasm (256)
Russian (84153)
Russian Anal Sex (10015)
Russian Mature (3562)
Russian Mom (1884)
Russian Teen (18/19) (971)

**S**
Saggy Tits (2578)
Sailor (950)
Sandwich (5192)
Satin (10169)
Sauna (4773)



**Big Tits Tubes**

**Asian Tubes**

**BBC (Big Black Cock) Tubes**

**3D Tubes**

**Big Cock Tubes**

**Pregnant Tubes**

**Latina Tubes**

**Babe Tubes**

**Husband Tubes**

**Stockings Tubes**

**Big Pussy Tubes**

**Crossdressing Tubes**

**Ebony Tubes**

**Blowjob Tubes**

**Latex Tubes**

**Feet Tubes**

**Flasher Tubes**

**Anal Creampie Tubes**

**Interracial Gangbang Tubes**

**Sissy Tubes**

**Classic Tubes**

Dating (7393)
Deepthroat (381310)
Delivery Guy (328)
Denial (892)
Dentist (758)
Desi (10089)
Desk (11832)
Desperate (2639)
Diaper (1752)
Dick (1654230)
Dildo (355524)
Dirty (72469)
Dirty Talk (4495)
Disco (39728)
Doctor (33523)
Doggystyle (404216)
Doll (60182)
Domination (564158)
Dominatrix (104390)
Dominican (1765)
Dorm (22942)
Double Anal (28095)
Double Blowjob (24457)
Double Fisting (1000)
Double Fucking (42245)
Double Penetration (157144)
Double Pussy (5412)
Double Toying (3009)
Downblouse (1691)
DP (157144)
Dress (32167)
Dressing Room (6232)
Drilled (242591)
Drinking (11374)
Drooling (11518)
DTD (Deep Throat Dick) (381310)
Dungeon (5803)
Dutch (11649)
Dyed Hair (137)
Dyke (27205)

E
Ebony (357291)
Ebony Amateur (20221)
Ebony BBW (14275)
Ebony Lesbian (42083)
Ebony MILF (4750)
Ebony Shemale (3531)
Ebony Teen (18/19) (3425)
Egyptian (1416)
Electrified (3569)
Elevator (966)
Emo (17809)
Encouragement (735)
Enema (2876)
English (8157)
Erotic (94391)
Erotic Art (1246)
Ethnic (61268)
European (442327)
Exhibitionist (72970)
Exotic (101899)
Experienced (15040)
Extreme (262220)
Extreme Anal Sex (28194)
Extreme Deepthroat (1638)

F
Face (938562)
Face Fucked (127644)
Face Sitting (24401)
Facial (580630)
Facial Compilation (8722)
Fake Tits (62800)
Fantasy (22051)
Farm (2193)

School Uniform (4723)
Scissoring (3978)
Scottish (421)
Screaming (12285)
Secretary (26671)
Security Guard (214)
Seduce (38627)
See Through (815)
Self Facial (335)
Self Fisting (298)
Self Fuck (19180)
Self Suck (925)
Sensual (55667)
Serbian (1129)
Sex Tape (115298)
Share (46999)
Shaved (267957)
Shaving (257584)
Shemale (208735)
Shemale Fucks Girl (2136)
Shemale Fucks Guy (13964)
Shemale Fucks Shemale (9304)
Shoe (29729)
Shoejob (346)
Shop (10477)
Short Hair (8607)
Shorts (28944)
Shower (68463)
Shy (16092)
Silicone Tits (62800)
Sissy (15880)
Skank (532730)
Skinny (73548)
Skirt (16271)
Slap (7794)
Slave (428064)
Slim (88562)
Sloppy (17224)
Slut (532730)
Small Cock (8202)
Small Tits (142903)
Smoking (29522)
Smoking Fetish (8588)
Snatch (1316641)
Sniffing Panties (46)
Snowballing (1410)
Soccer (2668)
Socks (9123)
Sofa Sex (41645)
Softcore (77594)
Solarium (582)
Solo (294767)
Sologirl (627740)
Sorority (4822)
Spandex (3032)
Spanish (20531)
Spanked (84223)
Speculum (5376)
Sperm (1814448)
Spit (9239)
Sport (15096)
Spreading (45780)
Spring Break (6167)
Squirt (71104)
Sri Lankan (340)
SSBBW (1670)
Stewardess (997)
Stockings (307127)
Store (10477)
Story (21140)
Stranger (12688)
Strap-on (133511)
Strap-on Femdom (22542)
Strap-on Guy (20298)
Strap-on Lesbian (2575)
Strap-on Shemale (1053)



**Machine Fucking Tubes**

**Ma** s

**Monster Cock Tubes**

**Lesbian Teen (18/19) Tubes**

**Asslick Tubes**

**Turkish Tubes**

**Big Clit Tubes**

**Thai Tubes**

**First Time Anal Tubes**

**Bukkake Tubes**

**Strap-on Femdom Tubes**

**Russian Tubes**

**Italian Amateur Tubes**

**Gloryhole Tubes**

**Grandma Tubes**

**Saggy Tits Tubes**

**Pain Tubes**

**Chubby Tubes**

**Brutal Tubes**

**Teen (18/19) Tubes**

**Huge Dildo Tubes**

Farting (3573)
Fat (181252)
Fat Guy (1764)
Fat Mature (2644)
Fat Teen (18/19) (376)
FBB (Female Bodybuilder) (448)
Feet (104151)
Felching (4293)
Female Ejaculation (71104)
Female Orgasm (75366)
Femdom (130743)
Feminization (149)
Fetish (2207677)
FFM (52434)
Fighting (13672)
Filipina/Filipino (6575)
Fingering (811980)
Finnish (263)
First Time (134646)
First Time Anal (11420)
Fishnet (44765)
Fisting (116557)
Fitness (12242)
Flasher (72970)
Flat Chested (2713)
Flexible (12089)
Flogger Whip (4928)
Florida (709)
Fondling (8912)
Food (29800)
Foot Fetish (35398)
Foot Worship (9683)
Football (1967)
Footjob (30504)
Foreplay (34126)
Forest (9319)
Four Fingering (7275)
Foursome (31760)
Freckled (2264)
French (41545)
French Amateur (5627)
French Anal Sex (10507)
French Mature (3928)
Friend (134387)
Friend's Mom (581)
Fucking (3044406)
Funny (91889)
Fur (3556)
Futanari (1090)

**G**
Gagged (Bit Or Ball) (123967)
Gagging (119971)
Game (32183)
Gangbang (222656)
Gaping Hole (43538)
Garden (15271)
Garter Belts (4536)
Gay (700000)
Gay & Straight (75975)
Gay Black Male (33254)
Gay Teen (18/19) (72459)
German (64361)
German Anal Sex (10838)
German Mature (5865)
German Mom (2975)
German Teen (18/19) (167)
Ghetto (20802)
Girdle (607)
Girl Fucks Guy (20298)
Girl Nextdoor (86537)
Girlfriend (322719)
Giving Head (1614628)
Glamour (83540)
Glasses (43219)

Street (17508)
Stripper (57751)
Stripping (120190)
Stroking (94859)
Stud (163348)
Student (238537)
Stupid Girl (1248)
Submissive (423468)
Sucking (1614628)
Sunbathing (1201)
Superhero (570)
Surprise (11055)
Swallow Compilation (2390)
Swedish (4139)
Swimming (3742)
Swimsuit (43401)
Swinger (27832)
Swiss (625)
Swollen Pussy (1341)

**T**
Table (25150)
Taiwanese (892)
Talk (16512)
Tall (9115)
Tan Lines (6175)
Tanned (26936)
Tattoo (150191)
Teacher (41635)
Tease (154030)
Teen (18/19) (292274)
Teen Anal Sex (18/19) (32796)
Tennis (2006)
Tentacle (2872)
Tgirl (208735)
Thai (15161)
Theater (1487)
Thick (181252)
Thin (80096)
Thong (15271)
Threesome (501461)
Throat (332169)
Throat Fucked (36449)
Tickling (3433)
Tied Up (215231)
Tight (219320)
Tight Pussy (89743)
Tiny Dick (9502)
Tiny Tits (142903)
Titjob (170719)
Titless (2713)
Tits (1898258)
Titty Fuck (170719)
Toes (13032)
Toilet (13566)
Tokyo (7024)
Tongue (29912)
Toon (38901)
Topless (7158)
Torture (BDSM) (87072)
Tourist (5874)
Toys (695340)
Trailer Girl (3388)
Trampling (1450)
Tranny (210591)
Tranny (Post-Op) (1862)
Transformation (328)
Transsexual (208735)
Transvestite (37002)
Trib (3978)
Tricked (6913)
Trimmed Pussy (17147)
Truth Or Dare (1546)
Tugjob (318227)
Turkish (5928)



**Fisting Tubes**

**African Tubes**

**Spanked Tubes**

**Anal Toying Tubes**

**Babysitter Tubes**

**Doggystyle Tubes**

Gloryhole (68736)
Gloves (4539)
Goddess (10592)
Golden Shower (15134)
Golf (897)
Gorgeous (335743)
Goth (17809)
Grandma (74011)
Grandpa (14843)
Granny (74011)
Greek (1963)
Grinding (11990)
Groping (5059)
Group Orgy (628014)
Group Sex (628014)
Gym (21071)
Gymnast (37342)
Gynecologist (5457)
Gyno Exam (4844)

**H**
Hair Pulling (4603)
Hairless (11537)
Hairy (197520)
Hairy Pussy (90626)
Halloween (1970)
Handcuffed (2292)
Handjob (318227)
Handjob Compilation (2416)
Happy Ending (4378)
Hard Fuck (351828)
Hardbodied (81258)
Hardcore (3200856)
Hawaiian (1269)
Hawt (15186)
Hazing (24151)
HD (220667)
Hentai (60542)
Hermaphrodite (2356)
High Heels (139950)
Hippy (488)
Hirsute (91951)
Hitch Hiker (1091)
Hogtied (4934)
Holiday (7771)
Home (124678)
Homeless (1039)
Homemade (409216)
Homemade Threesome (151)
Hooters (255134)
Hospital (7156)
Hot Mom (698026)
Hot Pants (818)
Hotel (20332)
Housewife (95595)
Huge Cock (176033)
Huge Dildo (23603)
Huge Tits (183127)
Huge Toy (30913)
Humiliation (55355)
Humping (3047378)
Hungarian (7171)
Hunk (124550)
Husband (30288)

**I**
Ibiza (373)

Twink (68943)

**U**
Ugly (2997)
UK (5470)
Ukrainian (712)
Uncensored (5891)
Uncut Dick (13545)
Underwater (917)
Underwear (26996)
Undressing (17812)
Uniform (238749)
University (4399)
Unshaved (199047)
Upskirt (28910)

**V**
Vacation (7771)
Vacuum (1477)
Vagina (1254255)
Vaginal Cumshot (167595)
Vampire (819)
Van (1679)
Vegetable (7046)
Venezuelan (1679)
Vibrator (95383)
Vietnamese (2275)
Vintage (88042)
VIP Room (3683)
Virgin (2779)
Virtual (928)
Vixen (10276)
Voluptuous (5862)
Voyeur (142205)

**W**
Waitress (1985)
Wanking (189035)
Watching (204561)
Watersport (14164)
Wax (5098)
Webcam (Recorded) (10139)
Wedding (2886)
Weird (27025)
Wet (168590)
Wet T-shirt (349)
Whaletail (239)
Whip (21734)
White (243054)
Wife (246279)
Wife Swap (1285)
Wild (127898)
Window (2656)
Wine (3295)
Workout (26089)
Worship (20633)
Wrapped Bondage (311)
Wrestling (8404)
WTF (135689)

**X**
Xmas (4898)

**Y**
Yacht (1190)
Yoga (2539)
Young (18-25) (331278)

## Great Free Porn Sites

Free Porno – Sex Videos – Sex Movies – Porn Tube – Free Porn – Porn Movies – Porn Videos – Free Porn – Free Porn Movies – Mobile Porn – Free Porn

Free Porn Movies - Tube Galore . com



Parents: Tubegalore.com uses the "Restricted To Adults" (RTA) website label to better enable parental filtering.
Protect your children from adult content and block access to this site by using these programs:
NetNanny | CyberPatrol | CyberSitter

18 U.S.C. 2257 Record-Keeping Requirements Compliance Statement

All models were 18 years of age or older at the time of depiction.
Tubegalore.com has a zero-tolerance policy against illegal pornography.
Parental Controlbar - Terms of Use - Privacy Policy - DMCA / Copyright - Webmasters - Contact Us
© 2013 Tubegalore.com. All rights reserved.








TnAflix Network: Empflix | Pornwall | Wankspider | ImageFap | MovieFap

T'nA flix
Share and watch free porn movies

Show me: Straight Gay Tranny Short Clips Personalize NEW Tnaflix Live CAMS!

HOME | VIDEOS | CATEGORIES | DVD/HD | MEMBERS | LIVE SEX

Create Free Account or Sign In

Search for videos... Search Porn Search Search by TAGS +1 814 DMCA Feedback Faq Jobs Upload

Let's turn your phone into a PornPhone!
use T'nA flix mobile!
Be mobile!

**Channels**

- Vivid Entertainment
- Backroom Casting Couch
- DaGfs.com
- Brand New Faces
- Pornxn.com
- Homegrown Videos
- Exploited College Girls
- Saboom Interactive
- Passion-HD
- GAYRoom
- PornPros.com
- Lesbea.com
- X-Art
- PureMature.com

**Categories** RSS

- List of tags
- All
- Amateur
- Anal & Ass
- Asians
- Babes
- BBW
- Bizarre
- Blonde
- Blowjobs & Oral Sex
- Brunette
- Cartoon
- Celebrity
- Classic
- Creampie
- Cumshots
- Double Penetration
- Ebony
- Euro Porn

**FEATURED FREE PORN** Refresh

Keep your pants down - Hot new video every 10 minutes!!

Latina Takes Big Black Cock
31:00

Hot blonde Fucked On Couch
32:00

Blonde Teen Nailed Hard
33:02

Babe Dped Hard By Black Dicks
47:16

Brunette Dped By Black Cocks
58:13

Mountain fuck fest blonde gets two cocks and cumshot
12:00

ShesNew Natural bigtits latina titfucks blowjobs bangs
12:08

Milf Veronica bugs her husband for sex
18:11

**VIDEOS BEING WATCHED NOW** Refresh

Norwegian persian Aylar Lie in Just Over 18
21:19

Peter North - Vanessa Chase
14:28

No sound: Crave And lexington
20:29

Mosaic: Tsuyako Kano MILF seduces teen
23:00

Cumshot cumpilation - jizz

Hot Wife Rio - Dirty Debutante

Gloria Gucci from Lusty Legs

Rubin

FREE WEBCAMS

- Teen Girl Cams
- Blonde Girl Cams
- Small Tits Cams
- Big Tits Cams
- Latina Girl Cams
- Ebony Girl Cams
- Asian Girl Cams
- White Girl Cams
- Shaved Girl Cams
- Hairy Girl Cams
- Anal Sex Cams
- Squirt Cams
- Mature Cams
- Lesbian Cams
- Couple Cams
- Group Cams
- Fetish Cams

- Facial Cum Shots
- Fat Girls
- Fetish Sex
- Fisting
- Foot Fetish
- Gang Bang
- Gay / Bi-Male
- German porn
- Granny
- Group Sex
- Hairy
- Hardcore Porn
- Hentai
- Home made
- Huge Cocks
- Huge Tits
- Indian
- Interracial
- Japanese
- Latinas
- Lesbian
- Masturbation
- Mature
- MILF
- Petite
- Piss
- POV
- Pregnant
- Public
- Reality Porn
- Redhead
- Sex Toys
- Shemale/Trans
- Softcore
- Spanking
- Squirting
- Storyline
- Teens 18+

galore
17:25

Creampie
15:00

#3
27:03

22:00

Teens Goin Wild
23:03

Ava Devine
28:00

Piss: Girl Fucks Gearstick Handbrake inc. Anal And Piss
9:00

Skin On The Couch
15:24

**NEW SEX VIDEOS EVERY 10 MINUTES**

Being Watched Most Recent Popular Top Rated

## New Porn Movies Thursday, May, 02 2013

Taylor Wane fucks in stockings and heels
8:23
Just added!

Lucky Guy Gets Amazing Threesome
27:24
Just added!

Tattoo Girl Fuck
18:00
Just added!

Passionte Sex In The Living Room
16:00
Just added!

KiaraR
9:00

Adrianna and Shirley 1
9:07

2 Hot lesbains in action
18:18

great tits on vicky vette and brooke
13:00

Hot Blonde Loves Getting Fucked
22:00

spying a chubby toying mother
10:15

Naughty Lesbians Fucks Each OtheR
24:00

Spread My Ass
25:00

Beautiful Babe Fucked In Her Bedroom
24:00

Bound and Punished
17:25

Lucky Guy Fucks Slutty Chick

Sexy Blonde Fucked By The Pool Guy

Teen Ripped By Huge Black Cock

Skinny Teen Enjoys Sex On Couch

Latina Teen Threesome

DMCA Policy | Report Abuse | Contact Us
List of forbidden content | 2257 | FAQ
Terms Of Service | Tags | Privacy Policy | Refund Policy

Partner Content Program

Copyright © 2013 - All Rights Reserved TNAFLIX
All rights reserved

TNAFlix the ultimate porn and free porn experience with 1000's of porn videos streaming live 24/7 and the most advanced porn features our users love and use daily. TNAFlix is the #1 porn site on the Internet always fresh and exciting. TNAFlix.com is updated daily with full-length DVD's for your viewing pleasure. With the most erotic and enticing sexual experience watch hundreds of hours of free porn, hardcore porn, and porn of every niche available. Come back daily for more porn always free and fresh right at your fingertips. TNAFlix is the #1 porn site with videos to feed your porn crave. Get in on some hot free porn action at TNAFlix pumping out fresh porn since 2008.

YoungTek Solutions Limited, Alvonos 1 Maria House, Nicosia, Cyprus, 1075

PornHub NETWORK | PornHub | YouPorn | Tube8 | PornMD | SpankWire | KeezMovies | XTube | ExtremeTube | Gay Porn | Peeperz

Big Tit Cams | Ebony Cams | Latina Cams | Housewife Cams
Teen Cams | Asian Cams | Lesbian Cams | BBW Cams

UPLOAD | SIGN UP | LOG IN

Categories | Premium HD | Cam Girls | Featured | Top Rated | Most Viewed | New Videos | Talked About | Get Laid

Search Spankwire | Search

**EXCLUSIVE PREMIUM HD SPECIAL - 2 DAY TRIAL ONLY $1**

# Featured Porn Videos

Straight | Gay | Tranny

Sexy Katee Strips
100 % rating | 11,222 views | 3:55 Brunette

Jennifer White POV
100 % rating | 3,300 views | 25:59 Hardcore

Priya Anjali Rai is an adorable Ind...
85 % rating | 6,976 views | 25:37 Brunette

Jolean and Karlie Montana are two v...
53 % rating | 7,575 views | 28:57 Brunette

Christie Lee just turned 18 years o...
95 % rating | 5,718 views | 29:30 Blonde

TeenyBlack Sexy ebony teen first ti...
92 % rating | 4,543 views | 11:58 Interracial

Monica Mayhem has very long red hai...
100 % rating | 3,829 views | 26:03 Mature

Anal Xcess 3 - Scene 2 - MACH 2 SUP...
75 % rating | 3,345 views | 22:28 Anal

Carla Cox goes on a hike with a pro...
86 % rating | 6,542 views | 21:00 Teen

Spankwire in HD
Full Length HD DVDs
Crystal Clear Movies
Download or Stream Scenes
GO PREMIUM NOW





While the cute dark blonde teen Su...

100 % | 6,903 | 23:16
rating | views | Blonde

RubATeen Hot sexy European teen mea...

93 % | 10,734 | 11:52
rating | views | Teen

Big breasted goddess teasing on web...

100 % | 6,915 | 16:45
rating | views | Big Boobs

Blonde mommy with huge boobs fucked

83 % | 6,790 | 17:32
rating | views | Anal

Cheating wife Avy Scott loves getti...

100 % | 6,255 | 20:21
rating | views | Blonde

Thirsty Asian Girls

75 % | 6,124 | 34:12
rating | views | Asian

Kerry Sable's Tight Naughty Teens -...

94 % | 8,015 | 20:57
rating | views | Hardcore

Lucky black stud release his big co...

27 % | 5,945 | 25:12
rating | views | Ebony

VERONIKA World Sex Tour GANGBANG

75 % | 14,819 | 28:36
rating | views | Group

Fake Idol 11 - Scene 1 - Tsubo

72 % | 6,150 | 28:31
rating | views | Asian

Pussyman Auditions 21 - Scene 2 - S...

24 % | 7,032 | 31:30
rating | views | Amateur

InnocentHigh Bigtits schoolgirl Ken...

85 % | 29,297 | 8:01
rating | views | Hardcore





While the cute dark blonde teen Su...

| 100 % rating | 6,909 views | 23:16 Blonde |

2 Asian Girls Kissing Passionately ...

| 80 % rating | 22,353 views | 10:00 Asian |

Dorothy Fucks And Sucks For Tasty T...

| 91 % rating | 51,967 views | 5:05 Blowjob |

**MORE POPULAR VIDEOS »**

**WATCH MORE FEATURED VIDEOS** « Previous 1 2 3 4 5 6 7 8 ... 5682 5683 **Next »**




Are you still fucking around on the internet in search of free porn videos? If you are fed up of watching payment screens visit spankwire.com, hub of porn videos where you just need to click the sex video you want to enjoy and your screen will get set on fire with hardcore sex acts. We offer streaming porno videos and HD XXX movies, downloadable clips. Best free porn about: teens riding cocks and amateur housewives are cheating on their husband to taste the young cum and fucking their kids' friends. Mature tits of sensuous MILF are enjoying tit fuck of their life and the MILF slut is waiting for the hot cum to jet on her neck and she will get most precious pearl necklace. Don't miss out on unique sex adventures. Read through real life sexual escapades in the free sex stories written by the users.

Copyright © 2005 - 2013 | ALL RIGHTS RESERVED www.Spankwire.com
Privacy Policy | Terms of Use | 18 U.S.C. 2257 | Contact | DMCA | RTA | FAQ | Feedback | Iphone Porn
 



WARNING!! THIS SITE CONTAINS SEXUALLY EXPLICIT MATERIALS INTENDED FOR ADULTS ONLY (OVER 18), OR MATERIALS THAT MAY BE CONSIDERED OFFENSIVE IN SOME COMMUNITIES. BY CLICKING A BUTTON TO ENTER THIS SITE YOU REPRESENT YOU UNDERSTAND THE NATURE OF THE MATERIALS, ARE NOT OFFENDED BY SUCH MATERIALS AND ARE CHOOSING TO ENTER OF YOUR OWN FREE WILL. YOU MAY NOT ENTER THIS SITE IF YOU ARE NOT FAMILIAR WITH THE NATURE OF THE CONTENT, ARE EASILY SHOCKED OR OFFENDED, OR IF THE STANDARDS OF YOUR COMMUNITY DO NOT ALLOW FOR THE VIEWING OF ADULT EROTIC MATERIALS!

**Please specify your orientation to continue.**

## PornoTube Entrance

| Straight | Gay | All |
|----------|-----|-----|

## Theater Entrance

| Straight | Gay |
|----------|-----|

Pornotube Network:

**GayVideoPost.com | MaleMoviePost.com | FetishMoviePost.com | TrannyStation.com**

PornoTube is best viewed in IE8 and higher and the most recent version of FireFox.

Google Chrome users experiencing issues should restore the browser's default settings: Tools » Options » Reset to Defaults

TO ENTER THIS WEBSITE YOU MUST BE AN ADULT, OVER THE AGE OF EIGHTEEN (18) YEARS, OR IF THE LEGAL AGE OF MAJORITY IS GREATER THAN EIGHTEEN (18) YOU MUST BE OVER THE AGE OF MAJORITY IN THE JURISDICTION IN WHICH YOU RESIDE.

In order to view our free content you must affirmatively state your understanding of your local community standards, your willingness to view sexually explicit, adult erotic materials and affirmatively declare your age to be over 18 (or older if required in the jurisdiction in which you reside or access this website). Your declaration is made under penalty of perjury. Providing a false declaration under penalty of perjury is a criminal offense.

DECLARATION AND VERIFICATION: By clicking an entry button and accessing the website, I hereby declare, under penalty of perjury under the laws of the United States of America, as set forth in 28 U.S.C. § 1746, that I have personal knowledge of the standards in my community regarding the viewing of sexually explicit, adult erotic materials, that this type of activity is considered acceptable, and that I am over the age of 18 at the time of entry to the website.

YOUR DECLARATION IS A SWORN DECLARATION UNDER FEDERAL LAW AND IS INTENDED TO BE GOVERNED BY THE PROVISIONS OF THE ELECTRONIC SIGNATURES IN GLOBAL AND NATIONAL COMMERCE ACT. BY CLICKING ANY OF THE ENTRY BUTTONS ABOVE YOU AFFIRMATIVELY DECLARE YOU HAVE KNOWLEDGE OF YOUR COMMUNITY STANDARDS, THAT YOUR COMMUNITY STANDARDS ALLOW FOR THE VIEWING OF SEXUALLY EXPLICIT ADULT EROTIC MATERIALS, AND THAT YOU HAVE READ, UNDERSTAND AND AGREE TO THE STATEMENTS ABOVE. IF YOU DO NOT AGREE TO THE STATEMENTS ABOVE AND/OR YOU DO NOT WISH TO VIEW EXPLICIT ADULT MATERIALS, PLEASE EXIT THIS SITE IMMEDIATELY.



PornoTube.com - Home - Free Porn Videos, Sex Movies - Adult Videos, Tits, Pussy, XXX



PornoTube SEXPERIMENT

View All Content | Click here for Mobile Porn | Login

Home  Videos  Channels  Categories  Store  Cams  Video On Demand Theater  Register

Search  [advanced search]

## Admin Bulletins

*Follow Us On Twitter for Specials!!*

## Videos Being Watched

View More of the Videos Being Watched »

**Prince The Penetrator**
02:58
334 days ago          218,862 views

**Cuckold Honeymoon 3**
03:42
313 days ago          70,493 views

**Ladnik and Snejanka on ...**
10:15
319 days ago          196,395 views

Newest | Top Rated | Longest | Most Viewed | Recently Viewed | Top Favorites

## Newest Videos

View More of the Newest Videos »

**Featured Media**

**Really Tight Teen Pussy...**
02:19          Rate this Now!
8 hours ago          2,193 views

**Squirtamania 28**
03:08          Rate this Now!
9 hours ago          1,235 views

**Deviant Doctors**
03:38          Rate this Now!
11 hours ago          1,776 views

**Hairy Leather Daddies**
02:00          Rate this Now!
1 day ago          1,509 views

**My Sister And Me**

**Fuck Your Friends 11**
01:52          Rate this Now!
1 day ago          3,046 views

**Lovin' It Bareback**
01:59          Rate this Now!
1 day ago          1,855 views

**Real Couples Real Sex: ...**
02:54          Rate this Now!
1 day ago          3,942 views

**Runaway Lovers**
01:59          Rate this Now!
1 day ago          1,517 views

**Mandingo Massacre 7**



At The Ready 2

Pitbull 5: Hour Of Po...

She Said..You Better ...

Drain Your Load

Drunk On Cum 6

Lesbian Masseuse 3: H...

Lesbian Masseuse 3: S...

**Lesbian Masseuse 3: Sho...**
01:08  Rate this Now!
1 day ago  3,166 views

**Adult Guidance 6**
03:23  Rate this Now!
1 day ago  3,649 views

**Everything Butt: Abuse ...**
02:59  Rate this Now!
1 day ago  5,240 views

**Women Seeking Women 86**
01:25  Rate this Now!
2 days ago  5,018 views

**Asian Girls Are Sexy**
02:08  Rate this Now!
2 days ago  7,720 views

**Descent**
01:27  Rate this Now!
2 days ago  2,830 views

**Pussies, Tits And Feet ...**
03:00  Rate this Now!
2 days ago  3,963 views

**Come Inside Me**
02:17  Rate this Now!
2 days ago  6,451 views

**RubATeen Hot sexy Europ...**
12:06  Rate this Now!
3 days ago  14,870 views

**Bareback Addict**
02:00  ★ ★ ★ ★ ★
3 days ago  6,174 views

**Blonde Babe gets cum on...**
06:24  Rate this Now!
3 days ago  2,575 views

**Teens eating pussy and ...**
12:36  Rate this Now!
3 days ago  3,430 views

**Foul Play**
01:58  ★ ★ ★ ★ ★
3 days ago  2,404 views

**Machofuckers At Work 2**
02:04  ★ ★ ★ ★ ★
3 days ago  4,883 views

**Stuffin Young Muffins 9**
03:03  Rate this Now!
3 days ago  7,057 views

**Transsexual Prostitutes...**
01:14  Rate this Now!
3 days ago  6,791 views

**The London Massive 3**
01:53  Rate this Now!
3 days ago  5,935 views

**Wet Food 4**
01:23  Rate this Now!
3 days ago  6,525 views

**Hard Bottom**
01:56  Rate this Now!
3 days ago  4,741 views

**Lesbians Love Strap-ons...**
01:14  Rate this Now!
3 days ago  5,124 views

Displaying: 1 - 28 of 40,128

1  2  3  4  5  6  7 ...  1433  1434  Next »



## PornoTube Cams

**myhoneypots...**

38 US

USA *HD* Sexy Squirting MILF seeks hot cock!Big Tits Hairy Pussy

**RennaRyann**

25 US

I'm Renna Ryann... Horny & Ready to play in a gold show!

**CelebShow**

36 US

Super MILF Alana Evans is LIVE Thursday at 1pm PST!

**Heatherbby**

19 US

I'm ready to fulfill your fantasies with a smile on my face ;)

**DanniDavis**

19 US

American PENTHOUSE model 32DD ready to get naughty on HD cam.

## Channels

Home | Videos | Channels | Categories | Store | Cams | Video On Demand Theater | Register | Search | [advanced search]

Contact Us • Terms of Use • Privacy Notice • DMCA Notice of Copyright Infringement • Advertise • Links • RSS • Parental Control Toolbar

18 U.S.C. 2257 Record Keeping Requirements Compliance Statement

Copyright © 2011 Pornotube.com - All Rights Reserved.

RTA
Restricted to Adults

# ELEPHANT TUBE .com

**Free Porn Movies - Elephant Tube**

**Bookmark Elephant Tube .com NOW!**

Select your category!  **Filter:**  Straight  Gay  Shemale

**Home**    **New Movies**    **Popular Movies**    **XXX Movies**    **Porn Photos**    **Mature Porn**    **Porn For Women**    **Big Tits Tube**

## Porn Tube Movies - Most Popular Categories

**[-] Hide Thumbnails**

| **Indian Tube** | **Mom Tube** | **Voyeur Tube** | **Hot Mom Tube** | **HD Tube** |
| --- | --- | --- | --- | --- |
| **Japanese Tube** | **18 Year Old Tube** | **Classic Tube** | **Homemade Tube** | **Amateur Tube** |
| **Brutal Tube** | **Big Natural Tits Tube** | **Massage Tube** | **German Tube** | **Old & Young (18-25) T** |
| **Mature Tube** | **Party Tube** | **Money Tube** | **Turkish Tube** | **Hentai Tube** |
| **Compilation Tube** | **French Tube** | **Girlfriend Tube** | **Wife Tube** | **Big Cock Tube** |
| **Arabian Tube** | **Celebrity Tube** | **Monster Cock Tube** | **Young (18-25) Tube** | **BBW Tube** |

Feedback

**Chinese Tube**          **Pregnant Tube**          **Asslick Tube**          **Flasher Tube**          **Huge Cock Tube**

**Bisexual Tube**          **Cumshot Compilation**          **Ladyboy Tube**          **Big Pussy Tube**          **Mexican Tube**

**Double Penetration Tu**          **Femdom Tube**          **Shemale Fucks Guy Tu**          **JAV (Japanese Adult V**          **Female Ejaculation Tub**

**Strap-on Femdom Tub**          **Face Sitting Tube**          **Strap-on Lesbian Tube**          **French Anal Sex Tube**          **CFNM Tube**

## Porn Tube Videos A-Z - Tube Movies & Video Clips

**#**
10+ Inch Cock (12998)
18 Year Old (52965)
19 Year Old (7350)
3D (13812)
3some (501461)
4some (31760)
69 (80841)
9 Months Pregnant (1336)

**A**
Acrobatic (9286)
Adorable (379760)
Adultery (37659)
Aerobics (538)
African (34288)
Afro (20360)
Aged (125785)
Airlock (8207)
Airplane (1343)
Alien (1262)
All Holes (8207)
Alluring (88492)
Amateur (1235342)
Amateur Anal Sex (175328)
Amateur Interracial Sex (94999)
Amateur Lesbian (79395)
Amateur MILF (36610)
Amateur Teen (18/19) (37755)
Amateur Threesome (72262)
Amateur Wife (16548)
American (32534)

Chained (5276)
Champagne (1340)
Changing Room (6232)
Cheating (37659)
Cheating Wife (8242)
Cheerleader (14604)
Chilean (1765)
Chinese (22811)
Choking Play (19866)
Chubby (87642)
Chubby Teen (18/19) (160)
Chunky (87642)
Cigarette (2811)
Cinema (1080)
Clamp (3348)
Classic (112086)
Classroom (9423)
Classy (37374)
Cleaner (16686)
Cleavage (1691)
Clinic (14087)
Clit (116120)
Close Up (91993)
Clothed Pissing (875)
Clothed Sex (46578)
Clown (298)
Club (39728)
Coach (3071)
Coed (211096)
Collar (3432)
College Girl (211096)
College Party (39392)
Colombian (4280)

French Mature (3928)
Friend (134387)
Friend's Mom (581)
Fucking (3044406)
Funny (91889)
Fur (3556)
Futanari (1090)

**G**
Gagged (Bit Or Ball) (123967)
Gagging (119971)
Game (32183)
Gangbang (222656)
Gaping Hole (43538)
Garden (15271)
Garter Belts (4536)
Gay (700000)
Gay & Straight (75975)
Gay Black Male (33254)
Gay Teen (18/19) (72459)
German (64361)
German Anal Sex (10838)
German Mature (5865)
German Mom (2975)
German Teen (18/19) (167)
Ghetto (20802)
Girdle (607)
Girl Fucks Guy (20298)
Girl Nextdoor (86537)
Girlfriend (322719)
Giving Head (1614628)
Glamour (83540)
Glasses (43219)

Mature Teacher (1114)
Medical (16330)
Medieval (258)
Mega Tits (34790)
Melons (255134)
Messy (31142)
Messy Facials (8517)
Mexican (18225)
MILF (698026)
MILF Anal Sex (62)
Military (9023)
Milk (17744)
Miniskirt (5235)
Mirror (5374)
Missionary (90628)
Mistress (104390)
MMF (28036)
Moaning (22258)
Model (142892)
Mom (765261)
Money (43349)
Monster Cock (86024)
Monster Tits (34790)
Motel (3940)
Mouthful (349348)
Muff Diving (224131)
Mummification (311)
Muscled (81258)
Muscled Girl (1007)
Music (4672)

**N**

Shemale (208735)
Shemale Fucks Girl (2136)
Shemale Fucks Guy (13964)
Shemale Fucks Shemale (9304)
Shoe (29729)
Shoejob (346)
Shop (10477)
Short Hair (8607)
Shorts (28944)
Shower (68463)
Shy (16092)
Silicone Tits (62800)
Sissy (15880)
Skank (532730)
Skinny (73548)
Skirt (16271)
Slap (7794)
Slave (428064)
Slim (88562)
Sloppy (17224)
Slut (532730)
Small Cock (8202)
Small Tits (142903)
Smoking (29522)
Smoking Fetish (8588)
Snatch (1316641)
Sniffing Panties (46)
Snowballing (1410)
Soccer (2668)
Socks (9123)
Sofa Sex (41645)
Softcore (77594)
Solarium (582)

Amputee (131)
Amsterdam (6822)
Anal (1369032)
Anal Beads (4958)
Anal Casting (5949)
Anal Creampie (43165)
Anal Dilation (5699)
Anal Dildo (22527)
Anal DP (14799)
Anal Fisting (45782)
Anal Fuck (542234)
Anal Gape (9816)
Anal Orgasm (71)
Anal Pain (15755)
Anal Toying (98482)
Angry (2963)
Animation (77942)
Anime (77942)
Antique (371)
Anus (1387445)
Arabian (18597)
Argentinian (4479)
Armpit (1663)
Army (9023)
Artistic (1562)
Asian (797078)
Asian Amateur (55103)
Asian Anal Sex (72274)
Asian Interracial Sex (52227)
Asian Lesbian (31744)
Asian Massage (25285)
Asian MILF (28101)
Ass (2020702)
Ass Worship (7072)
Ass-to-mouth (122265)
Assfingering (54520)
Assfucking (542234)
Asshole (1375638)
Assjob (98576)
Asslick (98576)
Audition (112910)
Australian (7532)
Austrian (361)

**B**
Babe (1025664)
Babysitter (11489)
Backroom (7229)
Backseat (1303)
Backstage (7704)
Balcony (3364)
Ball Busting (4391)
Ball Kicking (187)
Ball Licking (48407)
Ballerina (1271)
Balloon (5496)
Balls (153330)
Banana (13210)
Banging (482373)
Bar (10420)
Barebacking (111911)
Baseball (1861)
Basement (1501)
Basketball (807)
Bathing (39182)
Bathroom (45724)
BBC (Big Black Cock) (106037)
BBW (164674)
BDSM (652419)
Beach (30532)
Beads (8783)
Bear (70502)
Beauty (353596)
Beaver (31291)
Bed Sex (91653)
Bedroom (32097)
Beer (1323)
Behind The Scenes (7704)
Belgian (502)
Belly (3822)
Bend Over (21334)
Best Friend (4574)
Beurette (1365)
Bicycle (446)
Big Ass (317439)
Big Clit (2142)
Big Cock (422190)

Comic (2239)
Competition (4760)
Compilation (54919)
Condom (11408)
Contest (4760)
Cop (9692)
Corset (6433)
Cosplay (10217)
Costume (78826)
Cotton Panties (6365)
Couch (11376)
Cougar (83043)
Country (2041)
Couple (288637)
Cowgirl (83703)
Crazy (42170)
Creampie (184241)
Creampie Compilation (64)
Creampie Eating (588)
Croatian (697)
Crop Whip (453)
Crossdressing (37002)
Crotchless Panties (1721)
Cuban (2104)
Cuckold (73587)
Cucumber (5260)
Cum (1814448)
Cum Brushing (644)
Cum Covered (29268)
Cum Drenched (17042)
Cum Eating (9392)
Cum Gargling (404)
Cum In Her Eyes (1318)
Cum In Mouth (416330)
Cum Inside (170877)
Cum On Tits (56872)
Cum Swallowing (487394)
Cum Swapping (20844)
Cum Twice (621)
Cumshot (1223652)
Cumshot Compilation (14510)
Cunt (1316641)
Curly Haired (8524)
Curvy (46027)
Cute (379760)
Czech (24204)

**D**
Dancing (57409)
Danish (2325)
DAP (Double Anal Penetration) (14799)
Dare (7503)
Dark Hair (37210)
Dating (7393)
Deepthroat (381310)
Delivery Guy (328)
Denial (892)
Dentist (758)
Desi (10089)
Desk (11832)
Desperate (2639)
Diaper (1752)
Dick (1654238)
Dildo (355524)
Dirty (72469)
Dirty Talk (4495)
Disco (39728)
Doctor (33523)
Doggystyle (404216)
Doll (60182)
Domination (564158)
Dominatrix (104390)
Dominican (1765)
Dorm (22942)
Double Anal (28095)
Double Blowjob (24457)
Double Fisting (1000)
Double Fucking (42245)
Double Penetration (157144)
Double Pussy (5412)
Double Toying (3009)
Downblouse (1691)
DP (157144)
Dress (32167)
Dressing Room (6232)
Drilled (242591)

Gloryhole (68736)
Gloves (4539)
Goddess (10592)
Golden Shower (15134)
Golf (897)
Gorgeous (335743)
Goth (17809)
Grandma (74011)
Grandpa (14843)
Granny (74011)
Greek (1963)
Grinding (11990)
Groping (5059)
Group Orgy (628014)
Group Sex (628014)
Gym (21071)
Gymnast (37342)
Gynecologist (5457)
Gyno Exam (4844)

**H**
Hair Pulling (4603)
Hairless (11537)
Hairy (197520)
Hairy Pussy (90626)
Halloween (1970)
Handcuffed (2292)
Handjob (318227)
Handjob Compilation (2416)
Happy Ending (4378)
Hard Fuck (351828)
Hardbodied (81258)
Hardcore (3200856)
Hawaiian (1269)
Hawt (5186)
Hazing (24151)
HD (220667)
Hentai (60542)
Hermaphrodite (2356)
High Heels (139950)
Hippy (488)
Hirsute (91951)
Hitch Hiker (1091)
Hogtied (4934)
Holiday (7771)
Home (124678)
Homeless (1039)
Homemade (409216)
Homemade Threesome (151)
Hooters (255134)
Hospital (7156)
Hot Mom (698026)
Hot Pants (818)
Hotel (20332)
Housewife (95595)
Huge Cock (176033)
Huge Dildo (23603)
Huge Tits (183127)
Huge Toy (30913)
Humiliation (3555)
Humping (3047378)
Hungarian (7171)
Hunk (124550)
Husband (30288)

**I**
Ibiza (373)
Indian (17429)
Indonesian (1569)
Innocent (61981)
Insertion (47875)
Instruction (10594)
Interracial (589369)
Interracial Gangbang (5202)
Interview (10368)
Intro (1733)
Iranian (498)
Irish (2482)
Israeli (580)
Italian (22880)
Italian Amateur (2432)

**J**
Jacuzzi (7294)
Jail (9735)
Japanese (335680)
Japanese Anal Sex (20791)

Natural Boobs (300461)
Natural Pussy (1054)
Natural Tits (223975)
Nature (304270)
Naughty (79267)
Neighbor (6609)
Nerdy (5239)
Nipple Slip (479)
Nipples (58862)
Noisy (856)
Norwegian (312)
Nude (286361)
Nudist (75436)
Nun (2096)
Nurse (53043)
Nuru Massage (5481)
Nylon (74471)
Nympho (13422)

**O**
Obese (146209)
Office (93094)
Oiled (62030)
Old & Young (18-25) (6177)
Old Farts (14843)
Old Man (14843)
Oldy (125785)
On Her Knees (14740)
On Top (29313)
Oops (2717)
Open Pussy (16024)
Oral (2323568)
Orgasm (179443)
Orgy (627772)
Oriental (799722)
Outdoor (678935)
Own Cum (334)

**P**
Paddled (2091)
Pain (63047)
Pakistani (3014)
Pale (6345)
Panties (127329)
Pantyhose (72923)
Park Sex (11853)
Parody (3701)
Party (266689)
Passionate (48994)
PAWG (3023)
Peeing (59198)
Pegging (20298)
Penetrating (3021388)
Perfect (54962)
Perfect Body (3172)
Perky (36675)
Persian (3236)
Peruvian (3283)
Perverted (69409)
Phone (5223)
Photoshoot (6111)
Piano (1555)
Pick Up (17543)
Pierced Nipples (1923)
Pierced Pussy (5728)
Piercing (78495)
Pigtail (12125)
Pillow (1475)
Pinay (1424)
Pink Pussy (12742)
Piss Drinking (2190)
Pissed On (22687)
Pissing (59198)
Pizza (3824)
Plumber (1434)
Plump Teen (18/19) (415)
Plumper (157043)
Poker (1502)
Police (9692)
Polish (4802)
Ponyplay (265)
Ponytail (1530)
Pool (50807)
Poor Girl (3617)
Pornstar (804876)
Portuguese (961)
Posing (56083)

Solo (294767)
Sologirl (67740)
Sorority (4822)
Spandex (3032)
Spanish (20531)
Spanked (84223)
Speculum (5376)
Sperm (1814448)
Spit (9239)
Sport (15096)
Spreading (45780)
Spring Break (6167)
Squirt (71104)
Sri Lankan (340)
SSBBW (1670)
Stewardess (997)
Stockings (307127)
Store (10477)
Story (21140)
Stranger (12688)
Strap-on (13351)
Strap-on Femdom (22542)
Strap-on Guy (20298)
Strap-on Lesbian (7549)
Strap-on Shemale (1053)
Street (17508)
Stripper (57751)
Stripping (120190)
Stroking (94859)
Stud (163348)
Student (238537)
Stupid Girl (1248)
Submissive (423468)
Sucking (1614628)
Sunbathing (1201)
Superhero (570)
Surprise (1055)
Swallow Compilation (2390)
Swedish (4139)
Swimming (3742)
Swimsuit (34401)
Swinger (27832)
Swiss (625)
Swollen Pussy (1341)

**T**
Table (25150)
Taiwanese (892)
Talk (25313)
Tall (9115)
Tan Lines (6175)
Tanned (26936)
Tattoo (150191)
Teacher (41635)
Tease (154030)
Teen (18/19) (292274)
Teen Anal Sex (18/19) (32796)
Tennis (2006)
Tentacle (2872)
Tgirl (208735)
Thai (15161)
Theater (1487)
Thick (181252)
Thin (80096)
Thong (15271)
Threesome (501461)
Throat (332169)
Throat Fucked (36449)
Tickling (3433)
Tied Up (215231)
Tight (219320)
Tight Pussy (89743)
Tiny Dick (9502)
Tiny Tits (142903)
Titjob (170719)
Titless (2713)
Tits (1898258)
Titty Fuck (170719)
Toes (13032)
Toilet (13566)
Tokyo (7024)
Tongue (29912)
Toon (38901)
Topless (7518)
Torture (BDSM) (87072)
Tourist (5874)
Toys (695340)

Big Natural Tits (52664)
Big Nipples (12963)
Big Pussy (16899)
Big Tits (1081146)
Biker (2249)
Bikini (40827)
Bimbo (12464)
Birthday (6507)
Bisexual (65043)
Bitch (172505)
Bizarre (150633)
Black (1101882)
Black & Asian (25819)
Black Butt (45577)
Black Cock (157809)
Black Girl (41899)
Black Teen (18/19) (4167)
Blindfolded (9244)
Blond (1000000)
Blond Teen (18/19) (13664)
Blooper (570)
Blowbang (23071)
Blowjob (1614628)
Blue Eyed (14146)
Boat (7907)
Body Painting (1601)
Bodybuilder (4812)
Bodystocking (2300)
Bombshell (51513)
Bondage (219695)
Boobs (1881725)
Boots (23518)
Booty (317439)
Booty Shake (9336)
Boss (2356)
Bottle (5131)
Bound (219729)
Boyfriend (76766)
Bra (10261)
Braces (1532)
Braids (2042)
Brazilian (52355)
Brazilian Lesbian (1468)
Breath Play (19866)
Bride (5240)
British (60661)
Brunette (1000000)
Brutal (40020)
Bulgarian (1125)
Bunny (5756)
Bus (12057)
Bush (39926)
Business Woman (11219)
Busty (1288418)
Busty Amateur (52763)
Busty Asian (29966)
Busty MILF (68631)
Busty Teen (18/19) (7951)
Butt (2019446)
Buttcam (604)
Buttfucking (542234)
Butthole (1378194)
Buttplug (5532)
Buxom (2816)

**C**
Cage (5008)
Calendar (806)
Cameltoe (5799)
Canadian (3549)
Caning (8308)
Car (43378)
Cartoon (38901)
Cash (43349)
Casting (112910)
Catfight (4517)
Catsuit (528)
Caught (20425)
Caught Masturbating (1117)
CBT (Cock Ball Torture) (9462)
CEI (Cum Eating Instr.) (169)
Celebrity (51020)
Centerfold (3281)
CFNM (110338)

Drinking (11374)
Drooling (11518)
DTD (Deep Throat Dick) (381310)
Dungeon (5803)
Dutch (11649)
Dyed Hair (137)
Dyke (27205)

**E**
Ebony (357291)
Ebony Amateur (20221)
Ebony BBW (14275)
Ebony Lesbian (42083)
Ebony MILF (4750)
Ebony Shemale (3531)
Ebony Teen (18/19) (3425)
Egyptian (1416)
Electrified (3569)
Elevator (966)
Emo (74490)
Encouragement (735)
Enema (2876)
English (8157)
Erotic (94391)
Erotic Art (1246)
Ethnic (61268)
European (442327)
Exhibitionist (72970)
Exotic (101899)
Experienced (15040)
Extreme (262220)
Extreme Anal Sex (28194)
Extreme Deepthroat (1638)

**F**
Face (938562)
Face Fucked (127644)
Face Sitting (24401)
Facial (580630)
Facial Compilation (8722)
Fake Tits (62800)
Fantasy (22051)
Farm (2193)
Farting (3573)
Fat (181252)
Fat Guy (1764)
Fat Mature (2644)
Fat Teen (18/19) (376)
FBB (Female Bodybuilder) (448)
Feet (104151)
Felching (4293)
Female Ejaculation (71104)
Female Orgasm (75366)
Femdom (310743)
Feminization (149)
Fetish (2207677)
FFM (52434)
Fighting (13672)
Filipina/Filipino (6575)
Fingering (811980)
Finnish (263)
First Time (134646)
First Time Anal (11420)
Fishnet (44765)
Fisting (116557)
Fitness (12242)
Flasher (72970)
Flat Chested (2713)
Flexible (12089)
Flogger Whip (4928)
Florida (709)
Fondling (8912)
Food (29800)
Foot Fetish (35398)
Foot Worship (9683)
Football (1967)
Footjob (30504)
Foreplay (34126)
Forest (9319)
Four Fingering (7275)
Foursome (31760)
Freckled (2264)
French (41545)
French Amateur (5627)
French Anal Sex (10507)

Japanese Lesbian (15813)
Japanese Massage (14517)
Japanese Mature (18058)
Japanese Mom (14664)
Japanese Wife (1469)
JAV (Japanese Adult Vid.) (12967)
Jeans (10061)
Jerking (189035)
Jewish (287)
Jizz (1814448)
Jock (41206)
JOI (Jerk Off Instr.) (10206)
Juggs (200173)
Juicy (156283)
Jungle (1645)

**K**
Kinky (140823)
Kissing (92874)
Kitchen (30410)
Knockers (255134)
Korean (13308)

**L**
Labia (9492)
Lace (2735)
Lactating (2961)
Lady (128617)
Ladyboy (56547)
Lap Dancing (4742)
Latex (29787)
Latina (272224)
Latina Teen (18/19) (3850)
Latino (36704)
Latino Teen (18/19) (695)
Laughing (360)
Leashed (1262)
Leather (17940)
Legs (43666)
Lesbian (204227)
Lesbian Anal Sex (80032)
Lesbian Feet Sex (14738)
Lesbian In Homemade (264)
Lesbian Interracial Sex (14240)
Lesbian MILF (10528)
Lesbian Orgy (11533)
Lesbian Teen (18/19) (19502)
Lezdom (12405)
Librarian (1824)
Lick (535581)
Lifeguard (736)
Limousine (3738)
Lingerie (646467)
Lipstick (1542)
Live Cam (Recorded) (10139)
Loads Of Cum (18829)
Lockerroom (5742)
Lollipop (6574)
Long Hair (24387)
Long Legged (7816)
Long Nails (1062)
Lotion (1359)
Lovers (49254)
Lucky (34511)

**M**
Machine Fucking (41752)
Maid (18034)
Malaysian (1800)
Maledom (6102)
Mardi Gras (466)
Married (13947)
Mask (11302)
Massage (141396)
Masseuse (48283)
Massive Tits (243211)
Master (20853)
Masturbating (400000)
Masturbation Instruction (788)
Masturbation Solo (102995)
Mature (1011158)
Mature Amateur (25116)
Mature BBW (13737)
Mature Lesbian (17393)

POV (Point Of View) (247380)
POV Anal Sex (1675)
Pre-cum (899)
Pregnant (19700)
Pretty (374104)
Princess (1933)
Prison (9735)
Prolapse (5591)
Prostate (3932)
Public (209504)
Public Masturbation (2157)
Public Sex (30253)
Puffy Nipples (5502)
Punishment (53853)
Punk (4944)
Pussy (1316641)
Pussy DP (5412)
Pussy Eating (224131)
Pussy Licking (224131)
Pussy Stretching (13620)
Pussy To Mouth (18084)
Pussylips (9492)
Pussypump (1813)
PVC (2068)

**Q**
Queen (13112)
Quickie (5187)

**R**
Ranch (624)
Raunchy (5386)
Ravage (141738)
Reality (338384)
Rectal Exam (307)
Red Bottom (503)
Redhead (160206)
Repairman (603)
Restaurant (1874)
Retro (23118)
Revenge (4459)
Reverse Cowgirl (26726)
Reverse Gangbang (1706)
Rich (4683)
Riding (84353)
Rimjob (98576)
Role-Play (5709)
Romanian (2438)
Romantic (10685)
Rough (307592)
Rough Anal Sex (43112)
Rubber (5295)
Rubbing (118794)
Ruined Orgasm (256)
Russian (84153)
Russian Anal Sex (10015)
Russian Mature (3562)
Russian Mom (1884)
Russian Teen (18/19) (971)

**S**
Saggy Tits (2578)
Sailor (950)
Sandwich (5192)
Satin (1069)
Sauna (4773)
School Uniform (4723)
Scissoring (3978)
Scottish (421)
Screaming (12285)
Secretary (26671)
Security Guard (214)
Seduce (38627)
See Through (815)
Self Facial (335)
Self Fisting (298)
Self Fuck (19180)
Self Suck (5057)
Sensual (556667)
Serbian (1129)
Sex Tape (115298)
Share (469957)
Shaved (267957)
Shaving (257584)

Trailer Girl (3388)
Trampling (1450)
Tranny (210591)
Tranny (Post-Op) (1862)
Transformation (328)
Transsexual (208735)
Transvestite (37002)
Trib (3978)
Tricked (6913)
Trimmed Pussy (17147)
Truth Or Dare (1546)
Tugjob (318227)
Turkish (5928)
Twink (68943)

**U**
Ugly (2997)
UK (5470)
Ukrainian (712)
Uncensored (5891)
Uncut Dick (13545)
Underwater (917)
Underwear (26996)
Undressing (17812)
Uniform (238749)
University (4399)
Unshaved (199047)
Upskirt (28910)

**V**
Vacation (7771)
Vacuum (1477)
Vagina (1254255)
Vaginal Cumshot (167595)
Vampire (819)
Van (5532)
Vegetable (7046)
Venezuelan (1679)
Vibrator (95383)
Vietnamese (2275)
Vintage (88042)
VIP Room (3683)
Virgin (2779)
Virtual (928)
Vixen (10276)
Voluptuous (5862)
Voyeur (142205)

**W**
Waitress (3989)
Wanking (189035)
Watching (204561)
Watersport (14164)
Wax (5098)
Webcam (Recorded) (10139)
Wedding (2886)
Weird (27025)
Wet (168590)
Wet T-shirt (349)
Whaletail (239)
Whip (21734)
White (243054)
Wife (246279)
Wife Swap (1285)
Wild (127898)
Window (2656)
Wine (3295)
Workout (26089)
Worship (20633)
Wrapped Bondage (311)
Wrestling (8404)
WTF (135689)

**X**
Xmas (4898)

**Y**
Yacht (1190)
Yoga (2539)
Young (18-25) (331278)

**Great Free Porn Sites**

Free Porno – Sex Videos – Sex Movies – Porn Tube – Free Porn – Free Porn – Porn Movies – Porn Videos – Porn – Free Porn Movies – Mobile Porn – Free Porn



Parents: Elephanttube.com uses the "Restricted To Adults" (RTA) website label to better enable parental filtering.
Protect your children from adult content and block access to this site by using these programs:

NetNanny | CyberPatrol | CyberSitter

18 U.S.C. 2257 Record-Keeping Requirements Compliance Statement

All models were 18 years of age or older at the time of depiction.
Elephanttube.com has a zero-tolerance policy against illegal pornography.

Parental Controlbar – Terms of Use – Privacy Policy – DMCA / Copyright – Webmasters – Contact Us

© 2013 Elephanttube.com. All rights reserved.

Grab Porn Tube, Free Porn Tube, Free Porn

WWW.GRABPORNTUBE.COM

GRABPORNTUBE

HOME TODAY UPDATES SEARCH RESULTS PORNSTARS GET LAID TONIGHT

MOST POPULAR CATEGORIES

13

INDIAN ARAB TEEN BBW

BUS BIG BOOBS BIG ASS HENTAI

LESBIAN MOM INTERRACIAL WIFE

SWINGER PUBLIC SKINNY PANTY

Grab Porn Tube, Free Porn Tube, Free Porn

ed to WWW.XVIDEOS.COM

**VIRGIN**

**MASTURBATION**

**EBONY**

**MATURE**

**JAPANESE**

**MILF**

**GRANNY**

**LATINA**

**CHINESE**

**BDSM**

**HIDDEN**

**OLD YOUNG**

**AMATEUR**

**WEBCAM**

**VINTAGE**

**BLACK**

**BIG COCK**

**ASS**

**HANDJOB**

**BEACH**

**CREAMPIE**

**HAIRY**

**TURKISH**

**SLEEP**

**ASIAN**

**BEAUTIFUL**

**ANAL**

**BUKKAKE**

**CARTOON**

**CELEBRITY**

**CASTING**

**COLLEGE**

**STRAPON**

**CUCKOLD**

**HOMEMADE**

**SHEMALE**

**ORGASM**

**COMPILATION**

**MASSAGE**

**DRUNK**

**THREESOME**

**RIMJOB**

**NATURAL BOOBS**

**SWALLOW**

**GANGBANG**

**CROSSDRESSER**

**RUSSIAN**

**MILK**

**BLOWJOB**

**VOYEUR**

**COCK**

**PUSSY**

**GAPE**

**PISSING**

**BABE**

**PARTY**

**SKIRT**

**CAR**

**BANG**

**BOY**

Grab Porn Tube, Free Porn Tube, Free Porn

ITALIAN

TEACHER

NIPPLES

POV

SQUIRT

DANCE

BABYSITTER

GLORYHOLE

FISTING

FIRST

REALITY

HOUSEWIFE

CLASSIC

RIDE

AMAZING

KOREAN

FEMDOM

SEXTAPE

ONTOP

LADY

**LATEX**

**BAREBACK**

**STUD**

**SOFA**

**GONZO**

**SPERM**

**INTERNAL**

**MISTRESS**

**JOB**

**COUCH**

**TOPLESS**

**CUTE**

**CAMELTOE**

**LICK**

**CUNT**

**PORNSTAR**

**BUSINESS**

**NUDE**

**SHAVED**

**LONGHAIR**

TEASE

PINK

FUNNY

GERMAN

WHORE

CLUB

BIZARRE

PANTYHOSE

DOMINATION

FINGER

SWAPPING

JIZZ

FACEBOOK

POSING

RUBBING

POUNDING

MOANING

MODEL

SEX TOY

KISS

**BIKINI**

**BASED**

**FACEFUCK**

**CONDOM**

**STUDENT**

**ORAL**

**HORNY**

**MANGA**

**SPECULUM**

**COWGIRL**

**BITCH**

**SUBMISSION**

**JUICY**

**PENIS**

**WEIRD**

**WORK**

**MEDICAL**

**SLAVE**

**3SOME**

**DEEP**

Grab Porn Tube, Free Porn Tube, Free Porn

THONG

STROKING

TOON

BROWN

LIVE

SPORT

OIL

LEATHER

TIGHT

PROSTITUTE

VAGINA

VIBRATOR

DIRTY

CAM

FRIENDLY

SPANISH

VIP

NAUGHTY

NYLON

HUNGARIAN

Grab Porn Tube, Free Porn Tube, Free Porn

| | | | |
|---|---|---|---|
| **BATH** | **FOURSOME** | **TWINK** | **NASTY** |
| **FAT** | **PIGTAILS** | **EJACULATION** | **PIERCING** |
| **EXOTIC** | **FMM** | **SWEET** | **CHEERLEADER** |
| **NAKED** | **TONGUE** | **ETHNIC** | **69** |
| **PLAY** | **GYM** | **ORGY** | **WET** |

**EROTIC**

**UKRAINIAN**

**WANKING**

**MOUTH**

**COUGAR**

**FISHNET**

**EATING**

**WILD**

## PORNO VIDEO CATEGORIES [ A - Z ]

» 3D (261)
» 3Some (3295)
» 69 (1547)
» Amateur (132980)
» Amazing (1863)
» American (794)
» Anal (95569)
» Anime (1887)
» Arab (2187)
» Asian (46478)
» Ass (25674)
» Babe (66828)
» Babysitter (869)
» Bang (2517)
» Bareback (240)
» Based (49)
» Bath (2334)
» Bbw (25964)
» Bdsm (15692)
» Beach (3224)
» Bear (244)
» Beautiful (10886)
» Bed (2611)
» Behind (401)
» Big Ass (9963)
» Big Boobs (75797)
» Big Cock (16304)
» Bikini (2435)
» Bisexual (1338)
» Bitch (825)
» Bizarre (1832)
» Black (25276)
» Blonde (67272)
» Blowjob (100001)
» Bondage (4701)
» Boots (1329)
» Boss (486)
» Boy 18+ (1291)
» Boyfriend (495)
» Brazil (3337)
» British (5237)
» Brown (3969)
» Brunette (66950)
» Brutal (1929)

» Casting (1492)
» Celebrity (4081)
» Cfnm (2212)
» Cheating (1214)
» Cheerleader (395)
» Chinese (903)
» Chubby (3083)
» Classic (2186)
» Clit (1048)
» Close-Up (7664)
» Clothed (383)
» Club (365)
» Cock (9366)
» Coed (897)
» College (4860)
» Compilation (2616)
» Condom (1417)
» Couch (1011)
» Cougar (2765)
» Couple (20341)
» Cowgirl (5032)
» Creampie (9822)
» Crossdresser (156)
» Cuckold (3777)
» Cumshot (53748)
» Cunnilingus (587)
» Cunt (1316)
» Cute (4730)
» Czech (1999)
» Dance (1396)
» Deep (864)
» Deepthroat (14552)
» Dildo (14824)
» Dirty (541)
» Doctor (932)
» Doggy-Style (13151)
» Domination (2714)
» Dorm (282)
» Dp (12205)
» Drunk (1507)
» Eating (557)
» Ebony (16956)
» Ejaculation (37)
» Emo (861)

» Facial (34454)
» Fantasy (1097)
» Fat (3604)
» Femdom (7234)
» Fetish (15535)
» Ffm (2470)
» Finger (18703)
» First (1351)
» Fishnet (3054)
» Fisting (3551)
» Flashing (2848)
» Fmm (88)
» Foot Fetish (5799)
» Foursome (1451)
» French (5770)
» Friendly (43)
» Funny (2919)
» Gag (5083)
» Gangbang (8877)
» Gape (3980)
» Gay (8306)
» German (8471)
» Girl 18+ (6930)
» Glasses (1642)
» Gloryhole (1295)
» Gonzo (863)
» Goth (578)
» Granny (6034)
» Group (26408)
» Guy (2102)
» Gym (881)
» Gynecologist (240)
» Hairy (15329)
» Handjob (18491)
» Hardcore (89411)
» Heels (3358)
» Hentai (3004)
» Hidden (6262)
» Highschool 18+ (37)
» Homemade (13928)
» Horny (1918)
» Hotel (594)
» Housewife (2477)
» Humiliation (1356)

» Jizz (3447)
» Job (1008)
» Juicy (230)
» Kinky (2295)
» Kiss (4888)
» Kitchen (1075)
» Korean (1142)
» Lady (913)
» Ladyboy (849)
» Latex (2911)
» Latina (17329)
» Leather (310)
» Lesbian (53636)
» Lick (5725)
» Lingerie (10218)
» Live (549)
» Longhair (36)
» Machine (417)
» Maid (959)
» Male (3079)
» Manga (79)
» Massage (5438)
» Masturbation (56049)
» Mature (38294)
» Medical (277)
» Mexican (393)
» Milf (34172)
» Milk (324)
» Mistress (843)
» Mmf (2590)
» Moaning (127)
» Model (2364)
» Mom (8940)
» Monstercock (1542)
» Mouth (967)
» Naked (2263)
» Nasty (329)
» Natural Boobs (7421)
» Naughty (323)
» Nipples (3143)
» Nude (3403)
» Nurse (1136)
» Nylon (3973)
» Office (2275)

» Panty (5772)
» Pantyhose (2303)
» Party (5611)
» Pee (200)
» Penetration (2541)
» Penis (269)
» Piercing (3250)
» Pigtails (1041)
» Pink (427)
» Pissing (1800)
» Play (833)
» Pool (1863)
» Pornstar (47870)
» Posing (768)
» Pounding (262)
» Pov (12731)
» Prostitute (271)
» Public (13013)
» Punk (207)
» Pussy (15653)
» Reality (10960)
» Redhead (10453)
» Retro (1395)
» Ride (5162)
» Rimjob (2311)
» Rough (10175)
» Rubbing (1553)
» Russian (8425)
» School 18+ (5919)
» Secretary (926)
» Seduced (204)
» Sex Toy (8258)
» Sextape (349)
» Shaved (19209)
» Shemale (6489)
» Shower (2118)
» Shy (158)
» Skinny (6633)
» Skirt (1039)
» Slave (2359)
» Sleep (398)
» Small Tits (8659)
» Smoking (1218)
» Sofa (234)

» Squirt (5887)
» Stocking (18525)
» Story (260)
» Strapon (5565)
» Strip (6120)
» Stroking (36)
» Stud (644)
» Student (1941)
» Submission (443)
» Swallow (5277)
» Swapping (377)
» Sweet (726)
» Swinger (2199)
» Tattoo (7533)
» Teacher (1605)
» Tease (5439)
» Teen 18+ (100001)
» Thai (1578)
» Thong (348)
» Threesome (26803)
» Tied (993)
» Tight (5641)
» Titjob (3127)
» Tits (25375)
» Tongue (309)
» Toon (435)
» Topless (119)
» Toy (26426)
» Tranny (12089)
» Turkish (1053)
» Twink (1185)
» Ukrainian (77)
» Uniform (2693)
» Upskirt (945)
» Vagina (1971)
» Vibrator (3345)
» Vintage (17835)
» Vip (83)
» Virgin 18+ (410)
» Voyeur (7601)
» Wanking (647)

| | | | | | |
|---|---|---|---|---|---|
| » Bukkake (3645) | » Erotic (3313) | » Hungarian (220) | » Oil (1589) | » Softcore (5524) | » Webcam (19434) |
| » Bus (329) | » Ethnic (168) | » Hunk (654) | » Old Young 18+ (1961) | » Solo (12396) | » Weird (371) |
| » Business (58) | » Euro (7163) | » Indian (3285) | » Ontop (48) | » Spanish (556) | » Wet (2614) |
| » Busty (14465) | » Ex-Gf (4732) | » Insertion (674) | » Oral (29767) | » Spanking (3665) | » White (3763) |
| » Butt (3879) | » Exotic (164) | » Internal (92) | » Orgasm (9864) | » Speculum (343) | » Whore (978) |
| » Cam (1541) | » Extreme (3864) | » Interracial (29234) | » Orgy (5484) | » Sperm (2066) | » Wife (6345) |
| » Cameltoe (207) | » Face (2390) | » Italian (2607) | » Oriental (1811) | » Spooning (81) | » Wild (548) |
| » Car (1282) | » Facebook (101) | » Japanese (25782) | » Outdoor (14348) | » Sport (22) | » Wives (283) |
| » Cartoon (2026) | » Facefuck (1510) | » Jerking (3498) | » Pain (561) | » Spy (882) | » Work (569) |

## PORNSTARS LIST [ A - Z ]

| | | | | |
|---|---|---|---|---|
| » Abbey Brooks (36) | » Brittney Skye (46) | » Hillary Scott (57) | » Laura Angel (79) | » Rachel Starr (90) |
| » Alana Evans (37) | » Brooke Banner (53) | » Holly Body (41) | » Lauren Phoenix (42) | » Rebeca Linares (61) |
| » Alanah Rae (59) | » Brooke Haven (39) | » Holly Halston (45) | » Leah Luv (64) | » Renae Cruz (39) |
| » Alektra Blue (48) | » Carmella Bing (60) | » Holly Wellin (52) | » Lela Star (85) | » Riley Evans (40) |
| » Aletta Ocean (99) | » Carmen Hayes (67) | » India Summer (36) | » Lexi Belle (107) | » Rita Faltoyano (37) |
| » Alexa May (35) | » Cassandra Calogera (35) | » Isabel Ice (39) | » Lily Thai (74) | » Roxy Jezel (62) |
| » Alexis Amore (42) | » Celeste (76) | » Isis Love (47) | » Lisa Ann (295) | » Samantha Ryan (36) |
| » Alexis Silver (58) | » Charley Chase (88) | » Jada Fire (46) | » London Keyes (77) | » Sandra Romain (138) |
| » Alexis Texas (146) | » Charlie (154) | » Jamie Elle (35) | » Lucy Thai (52) | » Sara Jay (55) |
| » Alicia Angel (36) | » Charmane Star (62) | » Janine (55) | » Luscious Lopez (88) | » Sara Stone (56) |
| » Alicia Rhodes (47) | » Cherry (273) | » Jasmine Byrne (36) | » Mackenzee Pierce (36) | » Sasha Grey (142) |
| » Amai Liu (37) | » Chloe (248) | » Jayden Jaymes (77) | » Madelyn Marie (35) | » Sasha Knox (43) |
| » Amber Lynn (79) | » Cindy Hope (37) | » Jayna Oso (41) | » Madison Ivy (71) | » Sativa Rose (131) |
| » Amber Rayne (82) | » Claire Dames (56) | » Jenavene Jolie (74) | » Madison Parker (53) | » Savannah Stern (37) |
| » Amy Reid (64) | » Cody Lane (46) | » Jenna Haze (122) | » Marie Luv (54) | » Seka (65) |
| » Angel Dark (114) | » Courtney Cummz (35) | » Jenna Jameson (36) | » Mason Moore (39) | » Serena (68) |
| » Angel Long (51) | » Cytherea (85) | » Jenna Presley (52) | » Maya Hills (51) | » Shy Love (96) |
| » Angelina Valentine (68) | » Daisy Marie (72) | » Jennifer White (59) | » Melissa Lauren (73) | » Shyla Stylez (103) |
| » Annette Schwarz (55) | » Dana Dearmond (40) | » Jessica Jaymes (46) | » Mia Bangg (38) | » Sienna West (71) |
| » Asa Akira (161) | » Dani Woodward (37) | » Jessica Lynn (39) | » Mia Rose (38) | » Silvia Saint (59) |
| » Ashley Blue (35) | » Daphne Rosen (54) | » Jill Kelly (52) | » Mia Smiles (36) | » Simony Diamond (52) |
| » Ashley Long (41) | » Dee (293) | » Juelz Ventura (50) | » Michelle Maylene (47) | » Sindee Jennings (44) |
| » Ashli Orion (38) | » Devon (122) | » Julia Ann (86) | » Mika Tan (99) | » Sophie Dee (97) |
| » Ashlyn Gere (50) | » Diamond Foxxx (36) | » Julia Bond (42) | » Miko Lee (52) | » Sunny Lane (55) |
| » Asia Carrera (68) | » Eva Angelina (162) | » Jynx Maze (49) | » Missy Stone (59) | » Sunrise Adams (37) |
| » Audrey Bitoni (94) | » Eve Angel (35) | » Kagney Linn Karter (62) | » Monica Sweetheart (56) | » Tanner Mayes (47) |
| » Audrey Hollander (93) | » Eve Lawrence (60) | » Kapri Styles (47) | » Naomi (198) | » Tarra White (39) |
| » August (65) | » Evelyn Lin (36) | » Kat (221) | » Naomi Russell (39) | » Taylor Rain (134) |
| » Aurora Snow (89) | » Faye Reagan (62) | » Katie Kox (45) | » Natasha Nice (64) | » Tera Patrick (49) |
| » Ava Devine (162) | » Flower Tucci (42) | » Katie Morgan (40) | » Nautica Thorn (88) | » Tia Tanaka (64) |
| » Avy Scott (39) | » Francesca Le (45) | » Katja Kassin (142) | » Nessa Devil (35) | » Tiffany Rayne (49) |
| » Belladonna (152) | » Gauge (116) | » Katsuni (37) | » Nicole Ray (47) | » Tori Black (158) |
| » Black Angelika (38) | » Georgia Peach (42) | » Kayden Kross (41) | » Nikki Benz (62) | » Tory Lane (133) |
| » Blue Angel (50) | » Gia Paloma (54) | » Kaylynn (42) | » Nina Hartley (127) | » Trina Michaels (71) |
| » Bobbi Starr (85) | » Gianna Michaels (104) | » Kelly Trump (54) | » Olivia Del Rio (46) | » Tyla Wynn (35) |
| » Breanne Benson (35) | » Ginger Lynn (62) | » Kelly Wells (64) | » Peaches (91) | » Vanessa Lane (79) |
| » Bree Olson (85) | » Gracie Glam (52) | » Krissy Lynn (39) | » Penny Flame (46) | » Velicity Von (57) |
| » Briana Banks (53) | » Haley Paige (46) | » Kristina Rose (52) | » Phoenix Marie (118) | » Vicca (885) |
| » Brianna Love (83) | » Harmony Rose (37) | » Lacey Duvalle (50) | » Priya Rai (52) | » Vicky Vette (76) |
| » Bridgette B (57) | » Havana Ginger (44) | » Lanny Barbie (47) | » Rachel Roxxx (79) | » Whitney Stevens (49) |

## MORE FREE PORN VIDEOS



| Oh Free Sex | Pumba Porn | HQ Sex Tube | Tube X Video | 3 Rat |
|---|---|---|---|---|



| Dark XXX | Ask Ass | Red Tube Now | Mashas Tube | Fox 3 |
|----------|---------|--------------|-------------|-------|

## WHAT PEOPLE SEARCH FOR

| | | | | | |
|---|---|---|---|---|---|
| » Mother | » Old man | » Anal mature | » Caught | » Black lesbian | » Mature amateur |
| » Mom and son | » Amateur anal | » Monster cock | » Huge cock | » Amateur couple | » Ebony lesbian |
| » Daughter | » Purple | » Japanese mother | » Lesbian teen | » Big ass anal | » Homemade anal |
| » Brother | » German amateur | » Force | » Teen creampie | » Interracial creampie | » Threesome amateur |
| » Sister | » Ebony anal | » German anal | » Enema | » Cumshot compilation | » Mature interracial |
| » Petite | » Black bbw | » Mother in law | » Money | » Hot mom | » Omegle |
| » Forced | » Black teen | » Full movie | » Desi | » Japan mature | » Strapon lesbian |
| » Indian sex | » Japanese lesbians | » First time | » Asian black | » Step mom | » Wife anal |
| » Innocent | » Interracial gangbang | » Double anal | » Big black cock | » Torture | » India |
| » Japanese mom | » Chubby teen | » Japanese milf | » Asian anal | » Hairy anal | » Mature lesbians |
| » Mom son | » Anal teen | » Interracial anal | » Tamil | » Amateur threesome | » Aunty |
| » Russian teen | » Lesbian mom | » Facesitting | » Wife interracial | » Mandingo | » Adult toys |
| » Japanese mature | » Filipina | » Asian teen | » Porn tube | » Father | » Huge dildo |
| » German teen | » Bbc | » Japanese anal | » Cuckold wife | » Big | » Mature masturbation |
| » Russian mom | » Teen lesbian | » Son | » Vintage anal | » Russian anal | » Fuck |
| » Japanese lesbian | » Fuck my wife | » Uncensored | » Lesbian anal | » Grandpa | » Ass to mouth |
| » Porn tubes | » Anal creampie | » Tiny | » Amateur gangbang | » African | » Barely legal |
| » Teen anal | » Face sitting | » Asian interracial | » Ebony amateur | » Brazil anal | » Czech streets |
| » Japanese school girl | » Asian bbw | » Japanese bdsm | » Hairy mature | » Sexy | » Huge |
| » Pregnant | » Mature lesbian | » Japanese | » Cheating wife | » Big black dick | » Spy cam |
| » Mature anal | » Ebony teen | masturbation | » Hairy pussy | » Amateur blowjob | » Alma porn |
| » German mature | » Brazzers | » Interracial wife | » Mature webcam | » Busty teen | » Asian mature |
| » Taboo | » Amateur lesbian | » Vintage lesbian | » Hairy lesbian | » Black homemade | » X art |
| » Bangbros com | » Ebony bbw | » Bbw anal | » French amateur | » Amateur interracial | » Anal dildo |
| » Japanese teen | » Amateur wife | » Missionary | » Teen interracial | » Cum | » Ghetto |
| » Japanese wife | interracial | » French mature | » Indian aunty | » Asian lesbian | » Hot |
| » Japanese uncensored | » Cum in mouth | » Mom anal | » Hard | » Creampie teen | » Asian webcam |
| » Japanese massage | » Big booty | » Malay | » Gang bang | » Aunt | » Tied up |
| | » Lesbian strapon | » First time anal | | | |

## PORN TUBES TOPLIST

| | | | | | |
|---|---|---|---|---|---|
| 01. Oh Free Sex | 31. Huge Vids | 61. Fuck Ok | 91. We Stream | 121. EU Porn Tube | 151. Clean Sex Tube |
| 02. Pumba Porn | 32. XXX OK | 62. Bad Fuck | 92. 8 Owl | 122. Sugar Porn | 152. Any Thumbs |
| 03. HQ Sex Tube | 33. Pipe Porn Tube | 63. Racy Porn Tube | 93. Milf Rain | 123. Porn Coco | 153. 9 Taxi |
| 04. Tube X Video | 34. Forbidden Tube | 64. First Sex Tube | 94. Fun Fuck | 124. Cum Rain | 154. Porno Brand |
| 05. 3 Rat | 35. 5 Sex Tube | 65. 7 Cow | 95. 1free Tube | 125. X Nude Tube | 155. Boobs Ick |
| 06. You Sex Tube | 36. Hot Fuck Time | 66. Petes Galleries | 96. Dick Porn Tube | 126. Prime Porn Tube | 156. Tube Porn Fan |
| 07. Ice Porn | 37. Lion 6 | 67. Wool Tube | 97. OK Porn | 127. Ball 6 | 157. Lara Movies |
| 08. Sex HQ | 38. Neat Porn Tube | 68. Kinky Professor | 98. Bat 9 | 128. Ape 6 | 158. Loving Tits |
| 09. Fucked Tubed | 39. Pink Hen | 69. Cute Porn TV | 99. Porn Mov | 129. Its Porn Tube | 159. Tube Porner |
| 10. Sex Tube Box | 40. Sex Advanced | 70. Lust Porn Tube | 100. Porn Sunshine | 130. Gf Porn Tube | 160. Fucking Beaver |
| 11. Dark XXX | 41. 8 Babe | 71. XXX Porn Tube | 101. Bang Porn Tube | 131. Crunk Movies | 161. Home Tube |
| 12. Ask Ass | 42. ZZ tube | 72. Spy Fans | 102. XXL Porn Now | 132. Porn Clips | 162. Tube Porn Stars |
| 13. Red Tube Now | 43. Sex Nostalgia | 73. Cum Brains | 103. Tube Porn Fever | 133. Jizz Porn Tube | 163. Tubeum |
| | | | | 134. Evas Tube | 164. Vi Porn |
| | | | | | 165. Wad Tube |
| | | | | | 166. Xy War |

Grab Porn Tube, Free Porn Tube, Free Porn

| | | | | | |
|---|---|---|---|---|---|
| **14.** Mashas Tube | **44.** 7 Dog | **74.** So Much Tube | **104.** US XXX Tube | **135.** Dear Porn Tube | **167.** See Tube |
| **15.** Fox 3 | **45.** Hunt 8 | **75.** Fun Tube Porn | **105.** Mom Tube | **136.** Das Porn Tube | **168.** Tube OK |
| **16.** 0 Pig | **46.** HD xxx movies | **76.** I'm Porn Tube | **106.** Bison Tube | **137.** Tube Porn Movs | **169.** Stream Movies |
| **17.** XXX Yes | **47.** Goblins Tube | **77.** 4 Hen | **107.** Wino Porn Tube | **138.** Tubuz | **170.** Real Movies |
| **18.** Sex Tube Gonzo | **48.** Porn OK | **78.** Video Sex Art | **108.** 1 Koi | **139.** Video Porn City | **171.** Tube Solider |
| **19.** 7 Dog Tube | **49.** Tube Lady | **79.** Drunker Movies | **109.** Porn Fanatic | **140.** 6 Porn Tube | **172.** Tube Adult Movs |
| **20.** Gold Porn Tube | **50.** New Cool Tube | **80.** 0 Black | **110.** Hot Sex | **141.** My Streaming | **173.** Porn Tube Movies |
| **21.** Video One | **51.** Cloak Tube | **81.** Monday Tube | **111.** Real Porn Tube | **142.** Wild Tube | **174.** The Max Tube |
| **22.** Psycho Clips | **52.** Grand Sex Tube | **82.** 8 Sex | **112.** Robbo Tube | **143.** Free Porn Kit | **175.** Spy Mpegs |
| **23.** Tube Band | **53.** Neat Tube | **83.** Fully Porn | **113.** Run Porn Tube | **144.** Gonzo Xxx Movies | **176.** Porn Zu |
| **24.** Giant Xxx Tube | **54.** Hoe Porn Tube | **84.** CAC Tube | **114.** Daily Niches | | **177.** Porn Tube Movies |
| **25.** XXX Stop | **55.** Blue 0 | **85.** All Sex Tube | **115.** Rich Porn Tube | **145.** Royal Adult | |
| **26.** 8 Jet | **56.** Go Porns | **86.** Tube Prince | **116.** Alex Porn | **146.** Tube Porn | **178.** Porn Joy |
| **27.** HQ Sex Tubes | **57.** VATAA | **87.** Pornojo | **117.** Cangri Movies | **147.** Tuba Porno | **179.** Porn Eagle |
| **28.** Pornesto | **58.** Sex Sex Sex | **88.** Decent Porn | **118.** Videos Home | **148.** Porn Tube News | **180.** Hardcore Porn Movs |
| **29.** My Loved Tube | **59.** Eel 4 | **89.** Home Tube Porn | **119.** 6 Cab | **149.** Phallos Dei | |
| **30.** Sun Porno | **60.** Yak 9 | **90.** Yaw Porn Tube | **120.** Cool Sex Tube | **150.** HQ Porn Links | |

Copyright 2008 GrabPornTube.com, All rights reserved

**For parents:** Protect your child from adult content, please enter following sites to block access to Grab Porn Tube: NetNanny | CyberPatrol | CyberSitter
Disclaimer: We have a zero tolerance policy against any illegal pornography. All links, videos and images are provided by 3rd parties.
We have no control over the content of these sites. We take no responsibility for the content on any website which we link to, please use your own discretion while surfing the links.

Remove Content · TH · TS ·

**Jenna's tube**
www.jennastube.com

Select your category! >>> **Bookmark** JennasTube.com!!<<<

**Free Porn Tubes & Full Free Porn Movies - JennasTube.com**

**Home**  **New Movies**  **Popular Movies**  **XXX Movies**  **Porn Photos**  **Mature Porn**  **Porn For Women**  **Big Tits Tube**  **Pornstar Tube**  **Ebony Porn**

**Great Free Porn Sites:**   **Free Porn**   **Fuq**   **Paris Porn Movies**   **Cliti**   **Lola's Tube**

## Porn Tubes Categories



| | | | | |
|---|---|---|---|---|
| **Mom Tubes** | **German Tubes** | **Wife Tubes** | **Mature Tubes** | **Japanese Tubes** |
| **Indian Tubes** | **Homemade Tubes** | **Hairy Tubes** | **Compilation Tubes** | **Girlfriend Tubes** |
| **Lesbian MILF Tubes** | **Handjob Tubes** | **Teen (18/19) Tubes** | **Creampie Tubes** | **Gangbang Tubes** |
| **Granny Tubes** | **Big Tits Tubes** | **Massage Tubes** | **Orgasm Tubes** | **Shemale Tubes** |
| **Black Butt Tubes** | **Amateur Tubes** | **Cuckold Tubes** | **Cum In Mouth Tubes** | **Monster Cock Tubes** |
| **MILF Tubes** | **Masturbating Tubes** | **Gloryhole Tubes** | **Fisting Tubes** | **Celebrity Tubes** |

**Feedback**



BBC (Big Black Cock)   Deepthroat Tubes   Anal Tubes   Pornstar Tubes   German Mature Tubes

Big Ass Tubes   Shemale Fucks Guy T   Casting Tubes   Strap-on Lesbian Tub   Vintage Tubes

Hentai Tubes   Swinger Tubes   BBW Tubes   Bisexual Tubes   Party Tubes

Thai Tubes   Pregnant Tubes   Babe Tubes   Mistress Tubes   Malaysian Tubes

Cumshot Compilation   Strap-on Femdom Tul   F                s   Interracial Tubes   Arabian Tubes

Saggy Tits Tubes   Mature Lesbian Tubes   Chinese Tubes   Squirt Tubes   BDSM Tubes

Italian Tubes   Big Cock Tubes   Turkish Tubes   Face Sitting Tubes   Asian Tubes

# #

10+ Inch Cock (684)
18 Year Old (74)
19 Year Old (49)
3D (2237)
3some (4403)
4some (385)
69 (10399)
9 Months Pregnant (12)

# A

Acrobatic (533)
Adorable (4577)
Adultery (1616)
Aerobics (95)
African (2733)
Afro (732)
Aged (1680)
Airplane (73)
Alien (195)
All Holes (1569)
Alluring (1891)
Amateur (146506)
Amateur Anal Sex (38050)
Amateur Interracial Sex (24691)
Amateur Lesbian (18833)
Amateur MILF (8076)
Amateur Teen (18/19) (1144)
Amateur Threesome (15728)
Amateur Wife (2748)
American (2618)
Amsterdam (958)
Amputee (23)
Anal (219027)
Anal Beads (147)
Anal Casting (624)
Anal Creampie (2900)
Anal Dilation (347)
Anal Dildo (3509)
Anal DP (701)
Anal Fisting (3041)
Anal Fuck (11779)
Anal Gape (3256)
Anal Orgasm (8)
Anal Pain (1380)
Anal Toying (9793)
Angry (430)
Animation (8814)
Anime (8814)
Antique (54)
Anus (7590)
Arabian (5929)
Argentinian (599)
Armpit (192)
Army (676)
Artistic (260)
Asian (143748)
Asian Amateur (17188)
Asian Anal Sex (13892)
Asian Interracial Sex (9740)
Asian Lesbian (7757)
Asian Massage (3902)
Asian MILF (4671)
Ass (161764)
Ass Worship (439)
Ass-to-mouth (8259)
Assfingering (3502)
Assfucking (38538)
Asshole (20801)
Assjob (68)
Asslick (8454)
Audition (3330)
Australian (896)
Austrian (83)

# B

Babe (126886)
Babysitter (1319)
Backroom (460)
Backseat (589)
Backstage (343)
Balcony (635)
Ball Busting (189)
Ball Kicking (26)
Ball Licking (2961)
Ballerina (243)

Centerfold (104)
CFNM (17235)
Chained (1010)
Champagne (264)
Changing Room (397)
Cheating (4899)
Cheating Wife (1368)
Cheerleader (1988)
Chilean (180)
Chinese (4429)
Choking Play (1422)
Chubby (16053)
Chubby Teen (18/19) (1)
Chunky (1618)
Cigarette (390)
Cinema (261)
Clamp (594)
Classic (7564)
Classroom (2139)
Classy (3930)
Cleaner (5360)
Cleavage (228)
Clinic (1034)
Clit (12198)
Close Up (25147)
Clothed Pissing (98)
Clothed Sex (5861)
Clown (58)
Club (8976)
Coach (510)
Coed (4368)
Collar (1167)
College Girl (18847)
College Party (4042)
Colombian (747)
Comic (298)
Competition (238)
Compilation (10311)
Condom (2478)
Contest (447)
Cop (1126)
Corset (1993)
Cosplay (1103)
Costume (1074)
Cotton Panties (97)
Couch (10392)
Cougar (7502)
Country (397)
Couple (65037)
Cowgirl (3841)
Crazy (9520)
Creampie (32834)
Creampie Eating (88)
Croatian (113)
Crop Whip (91)
Crossdressing (5341)
Crotchless Panties (286)
Cuban (246)
Cuckold (11812)
Cucumber (783)
Cum (123481)
Cum Brushing (15)
Cum Covered (3276)
Cum Drenched (978)
Cum Eating (1459)
Cum Gargling (50)
Cum In Her Eyes (11)
Cum In Mouth (5475)
Cum Inside (744)
Cum On Tits (8674)
Cum Swallowing (12926)
Cum Swapping (4287)
Cum Twice (223)
Cumshot (213266)
Cumshot Compilation (2440)
Cunt (16578)
Curly Haired (2422)
Curvy (12266)
Cute (51290)
Czech (3920)

# D

Dancing (10599)
Danish (743)
DAP (Double Anal Penetration) (208)
Dare (885)

French Amateur (2025)
French Anal Sex (3445)
French Mature (1695)
Friend (16136)
Friend's Mom (113)
Fucking (54794)
Funny (24382)
Fur (290)
Futanari (278)

# G

Gagged (Bit Or Ball) (10658)
Gagging (10658)
Game (4993)
Gangbang (43855)
Gaping Hole (9578)
Garden (2517)
Garter Belts (1021)
Gay (10190)
Gay & Straight (10100)
Gay Black Male (5103)
Gay Teen (18/19) (152)
German (19595)
German Anal Sex (2624)
German Mature (2517)
German Mom (1311)
Ghetto (2592)
Girdle (111)
Girl Fucks Guy (236)
Girl Nextdoor (4249)
Girlfriend (43366)
Giving Head (4337)
Glamour (13044)
Glasses (8798)
Gloryhole (12192)
Gloves (1510)
Goddess (1444)
Golden Shower (2178)
Golf (173)
Goth (1179)
Grandma (2460)
Grandpa (308)
Granny (13949)
Greek (701)
Grinding (891)
Groping (715)
Group Orgy (6979)
Group Sex (115131)
Gym (3163)
Gymnast (720)
Gynecologist (1154)
Gyno Exam (1071)

# H

Hair Pulling (199)
Hairless (1361)
Hairy (41067)
Hairy Pussy (7185)
Halloween (353)
Handcuffed (417)
Handjob (54320)
Handjob Compilation (588)
Happy Ending (660)
Hard Fuck (28593)
Hardbodied (163)
Hardcore (167970)
Hawaiian (126)
Hawt (883)
Hazing (3643)
HD (10500)
Hentai (11472)
Hermaphrodite (107)
High Heels (24156)
Hippy (98)
Hirsute (386)
Hitch Hiker (174)
Hogtied (999)
Holiday (785)
Home (18950)
Homeless (66)
Homemade (40347)
Hooters (3505)
Hospital (1672)
Hot Mom (2692)
Hot Pants (83)
Hotel (4928)
Housewife (13267)

Mature Teacher (95)
Medical (1494)
Medieval (43)
Mega Tits (1196)
Melons (2481)
Messy (4457)
Messy Facials (691)
Mexican (3035)
Midget (922)
MILF (130715)
MILF Anal Sex (5)
Military (863)
Milk (3208)
Miniskirt (447)
Mirror (1002)
Missionary (7977)
Mistress (9338)
MMF (4459)
Moaning (2369)
Model (11354)
Mom (24405)
Money (4990)
Monster Cock (7995)
Monster Tits (796)
Motel (786)
Mouthful (31702)
Muff Diving (3059)
Mummification (15)
Muscled (9653)
Muscled Girl (130)
Music (955)

# N

Natural Boobs (33506)
Natural Pussy (397)
Natural Tits (22612)
Nature (33337)
Naughty (13480)
Neighbor (1287)
Nerdy (1120)
Nipple Slip (48)
Nipples (9148)
Noisy (200)
Norwegian (73)
Nude (39378)
Nudist (591)
Nun (592)
Nurse (9284)
Nuru Massage (265)
Nylon (18828)
Nympho (1552)

# O

Obese (532)
Office (13730)
Oiled (17177)
Old & Young (18-25) (114)
Old Farts (233)
Old Man (1180)
Oldy (653)
On Her Knees (2333)
On Top (14147)
Oops (1438)
Open Pussy (862)
Oral (104011)
Orgasm (20998)
Orgy (43685)
Oriental (8763)
Outdoor (65399)
Own Cum (121)

# P

Paddled (352)
Pain (4564)
Pakistani (494)
Pale (1454)
Panties (16110)
Pantyhose (11416)
Park Sex (2514)
Parody (571)
Party (41009)
Passionate (3743)
PAWG (621)
Peeing (9002)
Pegging (476)
Penetrating (27819)
Penis (6479)

Shaved (45828)
Shaving (45828)
Shemale (47715)
Shemale Fucks Girl (129)
Shemale Fucks Guy (856)
Shemale Fucks Shemale (630)
Shoe (2824)
Shoejob (170)
Shop (1191)
Short Hair (2448)
Shorts (5064)
Shower (13960)
Shy (24385)
Silicone Tits (862)
Sissy (1833)
Skank (1187)
Skinny (14233)
Skirt (4020)
Slap (1377)
Slave (18976)
Slim (3559)
Sloppy (1427)
Slut (86654)
Small Cock (1042)
Small Tits (26352)
Smoking (1811)
Smoking Fetish (730)
Snatch (6806)
Sniffing Panties (8)
Snowballing (62)
Soccer (469)
Socks (1382)
Sofa Sex (3279)
Softcore (10479)
Solarium (171)
Solo (49482)
Sologirl (10246)
Sorority (870)
Spandex (409)
Spanish (2670)
Spanked (14487)
Speculum (988)
Sperm (13332)
Spit (1546)
Sport (1853)
Spreading (4777)
Spring Break (802)
Squirt (15541)
Sri Lankan (128)
SSBBW (443)
Stewardess (311)
Stockings (64116)
Store (1101)
Story (1931)
Stranger (2263)
Strap-on (18350)
Strap-on Femdom (3150)
Strap-on Guy (1776)
Strap-on Lesbian (10310)
Strap-on Shemale (156)
Street (2548)
Stripper (13908)
Stripping (23987)
Stroking (4657)
Stud (21078)
Student (6642)
Stupid Girl (288)
Submissive (9545)
Sucking (137174)
Sunbathing (261)
Superhero (84)
Surprise (1852)
Swallow Compilation (370)
Swedish (979)
Swimming (670)
Swimsuit (633)
Swinger (6548)
Swiss (125)
Swollen Pussy (32)

# T

Table (4934)
Taiwanese (195)
Talk (2678)
Tall (935)
Tan Lines (1116)
Tanned (4613)

Balloon (2981)
Balls (9818)
Banana (837)
Banging (31205)
Bar (2262)
Barebacking (13941)
Baseball (192)
Basement (251)
Basketball (142)
Bathing (6435)
Bathroom (9968)
BBC (Big Black Cock) (19106)
BBW (48803)
BDSM (46626)
Beach (7332)
Beads (464)
Bear (5018)
Beauty (38680)
Beaver (1270)
Bed Sex (10962)
Bedroom (7310)
Beer (274)
Behind The Scenes (1791)
Belgian (149)
Belly (793)
Bend Over (2331)
Best Friend (997)
Beurette (439)
Bicycle (124)
Big Ass (28960)
Big Clit (401)
Big Cock (97473)
Big Natural Tits (3185)
Big Nipples (418)
Big Pussy (680)
Big Tits (203760)
Biker (504)
Bikini (9174)
Bimbo (2391)
Birthday (1310)
Bisexual (9022)
Bitch (22978)
Bizarre (10472)
Black (145387)
Black & Asian (4673)
Black Butt (5858)
Black Cock (33425)
Black Girl (9664)
Black Teen (18/19) (39)
Blindfolded (1724)
Blond (270087)
Blond Teen (18/19) (337)
Blooper (78)
Blowbang (1238)
Blowjob (63430)
Blue Eyed (381)
Boat (1576)
Body Painting (152)
Bodybuilder (616)
Bodystocking (564)
Bombshell (1102)
Bondage (33043)
Boobs (81594)
Boots (7454)
Booty (18542)
Booty Shake (742)
Boss (3824)
Bottle (1292)
Bound (5394)
Boyfriend (10118)
Bra (1360)
Braces (239)
Braids (169)
Brazilian (9265)
Brazilian Lesbian (220)
Breasts (15140)
Breath Play (37)
Bride (1150)
British (12400)
Brunette (262360)
Brutal (5422)
Bukkake (16556)
Bulgarian (507)
Bunny (1096)
Bus (2562)
Bush (1590)
Business Woman (1944)

Dark Hair (4094)
Dating (1161)
Deepthroat (32511)
Delivery Guy (70)
Denial (142)
Dentist (192)
Desi (1925)
Desk (1708)
Desperate (494)
Diaper (241)
Dick (59315)
Dildo (61335)
Dirty (6150)
Dirty Talk (745)
Disco (395)
Doctor (5712)
Doggystyle (60297)
Doll (3925)
Domination (17772)
Dominatrix (9018)
Dominican (365)
Dorm (1929)
Double Anal (3527)
Double Blowjob (1398)
Double Fisting (334)
Double Fucking (6279)
Double Penetration (18137)
Double Pussy (305)
Double Toying (167)
Downblouse (157)
DP (25318)
Dress (5404)
Dressing Room (385)
Drilled (10200)
Drinking (2399)
Drooling (252)
DTD (Deep Throat Dick) (32537)
Dungeon (1246)
Dutch (1545)
Dyed Hair (17)
Dyke (1692)

E
Ebony (83565)
Ebony Amateur (3139)
Ebony BBW (4507)
Ebony Lesbian (7750)
Ebony MILF (1218)
Ebony Shemale (484)
Ebony Teen (18/19) (26)
Egyptian (300)
Electrified (578)
Elevator (239)
Emo (1735)
Encouragement (173)
Enema (703)
English (1216)
Erotic (18894)
Erotic Art (190)
Ethnic (3989)
European (25099)
Exhibitionist (1422)
Exotic (6113)
Experienced (948)
Extreme (22466)
Extreme Anal Sex (4240)
Extreme Deepthroat (315)

F
Face (16748)
Face Fucked (5791)
Face Sitting (4437)
Facial (103329)
Facial Compilation (2627)
Fake Tits (7310)
Fantasy (2783)
Farm (369)
Farting (725)
Fat (20561)
Fat Guy (500)
Fat Mature (435)
FBB (Female Bodybuilder) (113)
Feet (17316)
Felching (602)
Female Ejaculation (363)
Female Orgasm (516)

Huge Cock (11806)
Huge Dildo (1648)
Huge Tits (8556)
Huge Toy (887)
Humiliation (8410)
Humping (2806)
Hungarian (734)
Hunk (14896)
Husband (7977)

I
Ibiza (91)
Indian (10326)
Indonesian (254)
Innocent (3085)
Insertion (3403)
Instruction (691)
Interracial (123416)
Interracial Gangbang (1253)
Interview (1411)
Intro (325)
Iranian (118)
Irish (386)
Israeli (97)
Italian (6838)
Italian Amateur (757)

J
Jacuzzi (568)
Jail (593)
Japanese (71266)
Japanese Anal Sex (2857)
Japanese Lesbian (3947)
Japanese Massage (1430)
Japanese Mature (3839)
Japanese Mom (2481)
Japanese Wife (415)
JAV (Japanese Adult Vid.) (2525)
Jeans (1747)
Jerking (17742)
Jewish (54)
Jizz (19520)
Jock (3222)
JOI (Jerk Off Instr.) (570)
Juggs (3920)
Juicy (9888)
Jungle (246)

K
Kinky (13734)
Kissing (17023)
Kitchen (5892)
Knockers (1255)
Korean (2554)

L
Labia (180)
Lace (756)
Lactating (813)
Lady (14286)
Ladyboy (9553)
Lap Dancing (758)
Latex (8481)
Latina (58752)
Latina Teen (18/19) (70)
Latino (4631)
Latino Teen (18/19) (247)
Laughing (151)
Leashed (363)
Leather (3684)
Legs (6723)
Lesbian (19164)
Lesbian Anal Sex (1043)
Lesbian Feet Sex (2335)
Lesbian Interracial Sex (3197)
Lesbian MILF (2779)
Lesbian Orgy (1464)
Lesbian Teen (18/19) (392)
Lezdom (2416)
Librarian (345)
Lick (69310)
Lifeguard (157)
Limousine (374)
Lingerie (37239)
Lipstick (660)
Live Cam (Recorded) (6)

Perfect (7828)
Perfect Body (771)
Perky (1765)
Persian (506)
Peruvian (364)
Perverted (3018)
Phone (952)
Photoshoot (803)
Piano (284)
Pick Up (3570)
Pierced Nipples (417)
Pierced Pussy (1529)
Piercing (18182)
Pigtail (2572)
Pillow (236)
Pinay (405)
Pink Pussy (1349)
Piss Drinking (392)
Pissed On (876)
Pissing (7632)
Pizza (678)
Plumber (284)
Plumper (5894)
Poker (322)
Police (1954)
Polish (817)
Ponyplay (50)
Ponytail (154)
Pool (10058)
Poor Girl (671)
Pornstar (165169)
Portuguese (292)
Posing (5096)
POV (Point Of View) (48620)
POV Anal Sex (985)
Pre-cum (378)
Pregnant (4289)
Pretty (12110)
Princess (1940)
Prison (1892)
Prolapse (347)
Prostate (653)
Public (43969)
Public Masturbation (643)
Public Sex (4298)
Puffy Nipples (440)
Punishment (9586)
Punk (852)
Pussy (150207)
Pussy DP (276)
Pussy Eating (12540)
Pussy Licking (23946)
Pussy Stretching (1216)
Pussy To Mouth (3960)
Pussylips (1168)
Pussypump (405)
PVC (363)

Q
Queen (3346)
Quickie (788)

R
Ranch (97)
Raunchy (688)
Ravage (717)
Reality (56950)
Rectal Exam (66)
Red Bottom (79)
Redhead (36847)
Repairman (112)
Restaurant (435)
Retro (4383)
Revenge (639)
Reverse Cowgirl (523)
Reverse Gangbang (179)
Rich (623)
Riding (61771)
Rimjob (10082)
Role-Play (676)
Romanian (384)
Romantic (1189)
Rough (18268)
Rough Anal Sex (4224)
Rubber (918)
Rubbing (15346)
Ruined Orgasm (83)

Tattoo (29743)
Teacher (6302)
Tease (41865)
Teen (18/19) (13742)
Teen Anal Sex (18/19) (963)
Tennis (429)
Tentacle (429)
Tgirl (7445)
Thai (2804)
Theater (381)
Thick (6058)
Thin (989)
Thong (2539)
Threesome (109400)
Throat (19320)
Throat Fucked (3774)
Tickling (599)
Tied Up (8134)
Tight (22277)
Tight Pussy (3750)
Tiny Dick (370)
Tiny Tits (26972)
Titjob (5158)
Titless (7)
Tits (74738)
Titty Fuck (14233)
Toes (2340)
Toilet (3017)
Tokyo (1052)
Tongue (2463)
Toon (3155)
Topless (915)
Torture (BDSM) (3075)
Tourist (753)
Toys (105459)
Trailer Girl (485)
Trampling (201)
Tranny (47715)
Tranny (Post-Op) (340)
Transformation (71)
Transsexual (10890)
Transvestite (5341)
Trib (686)
Tricked (1287)
Trimmed Pussy (822)
Truth Or Dare (310)
Tugjob (1762)
Turkish (2664)
Twink (899)

U
Ugly (633)
UK (1503)
Ukrainian (86)
Uncensored (1972)
Uncut Dick (2061)
Underwater (256)
Underwear (1501)
Undressing (2180)
Uniform (1094)
University (378)
Unshaved (286)
Upskirt (9321)

V
Vacation (645)
Vacuum (303)
Vagina (16146)
Vaginal Cumshot (689)
Vampire (179)
Van (928)
Vegetable (493)
Venezuelan (187)
Vibrator (10865)
Vietnamese (317)
Vintage (32158)
VIP Room (586)
Virgin (28)
Virtual (200)
Vixen (1562)
Voluptuous (1243)
Voyeur (27033)

W
Waitress (401)
Wanking (9699)
Watching (11698)

Busty (88073)
Busty Amateur (13080)
Busty Asian (6930)
Busty MILF (9709)
Busty Teen (18/19) (37)
Butt (24771)
Buttcam (19)
Buttfucking (5914)
Butthole (2575)
Buttplug (830)
Buxom (381)

**C**
Cage (761)
Calendar (241)
Cameltoe (635)
Canadian (417)
Caning (1170)
Car (7820)
Cartoon (7324)
Cash (6816)
Casting (5504)
Catfight (762)
Catsuit (170)
Caught (3738)
Caught Masturbating (335)
CBT (Cock Ball Torture) (865)
CEI (Cum Eating Instr.) (40)
Celebrity (13821)

Femdom (22552)
Feminization (28)
Fetish (101612)
FFM (5509)
Fighting (1324)
Filipina/Filipino (1107)
Fingering (66646)
Finnish (56)
First Time (7244)
First Time Anal (1655)
Fishnet (11409)
Fisting (15744)
Fitness (1874)
Flasher (12743)
Flat Chested (104)
Flexible (2933)
Flogger Whip (892)
Florida (140)
Fondling (1446)
Foot (1492)
Foot Fetish (9402)
Foot Worship (1584)
Football (359)
Footjob (6322)
Foreplay (17229)
Forest (1297)
Four Fingering (65)
Foursome (6159)
Freckled (209)
French (13396)

Loads Of Cum (682)
Lockerroom (1303)
Lollipop (753)
Long Hair (2784)
Long Legged (738)
Long Nails (61)
Lotion (302)
Lovers (8089)
Lucky (5885)

**M**
Machine Fucking (3959)
Maid (4081)
Malaysian (345)
Maledom (1022)
Mardi Gras (201)
Married (3024)
Mask (2507)
Massage (21961)
Masseuse (5570)
Massive Tits (664)
Master (2681)
Masturbating (27872)
Masturbation Instruction (71)
Masturbation Solo (12068)
Mature (111917)
Mature Amateur (3993)
Mature BBW (4362)
Mature Lesbian (873)

Russian (13190)
Russian Anal Sex (1637)
Russian Mature (1310)
Russian Mom (627)
Russian Teen (18/19) (16)

**S**
Saggy Tits (627)
Sailor (164)
Sandwich (1221)
Satin (2118)
Sauna (972)
School Uniform (1390)
Scissoring (251)
Scottish (145)
Screaming (1384)
Secretary (4005)
Security Guard (39)
Seduce (5517)
See Through (161)
Self Facial (131)
Self Fisting (110)
Self Fuck (701)
Self Suck (271)
Sensual (8115)
Serbian (359)
Sex Tape (12282)
Share (8535)

Watersport (1714)
Wax (1048)
Webcam (Recorded) (6)
Wedding (628)
Weird (2422)
Wet (24365)
Wet T-shirt (15)
Whaletail (28)
Whip (3813)
White (31974)
Wife (39586)
Wife Swap (274)
Wild (17819)
Window (694)
Wine (399)
Workout (2137)
Worship (2783)
Wrapped Bondage (2)
Wrestling (1798)
WTF (179)

**X**
Xmas (1103)

**Y**
Yacht (174)
Yoga (346)
Young (18-25) (2045)

---

## Great Free Porn Tubes Sites

**Fuq**
Tube Gals
Raw Gonzo
Teen Sexy Virgins

**Paris Porn Movies**
Mammoth Tube
Keandra
Porn Overdose

**Cliti**
Kowalsky Page
Bulk Tube
Nadia's Tube

**Lola's Tube**
Gonzo XXX Movies
ZZZ Tube
Maximus Tube

**Elephant Tube**
Mushroom Tube
Big Porn Tv
One Sex Tube

---

Free Porno - Sex Videos - Sex Movies - Porn Tube - Free Porn - Porn - Porn Movies - Porn Videos - Porn Tube - Free Porn Movies - Mobile Porn - Free Porn

**Bookmark** JennasTube.com NOW
**...and come back tomorrow!**



Parents: Jennastube.com uses the "Restricted To Adults" (RTA) website label to better enable parental filtering.
Protect your children from adult content and block access to this site by using these programs:

NetNanny | CyberPatrol | CyberSitter

18 U.S.C. 2257 Record-Keeping Requirements Compliance Statement

All models were 18 years of age or older at the time of depiction.
Jennastube.com has a zero-tolerance policy against illegal pornography.
Parental Controlbar - Terms of Use - Privacy Policy - DMCA / Copyright -
Webmasters - Contact Us
© 2013 Jennastube.com. All rights reserved.





CREAMPIE

LATINA

ANAL

BIG COCK

EBONY

VIRGIN

BLACK

SHEMALE

MILF

HAIRY

MASTURBATION

CUCKOLD

HIDDEN

CHUBBY

CASTING

BIG BOOBS

BABYSITTER

ORGASM

GANGBANG

MASSAGE



INTERNAL | HUNGARIAN | PUNK | DOCTOR

## FULL CATEGORIES LIST (A-Z)

| | | | | |
|---|---|---|---|---|
| » 3D (261) | » Casting (1492) | » Facial (34454) | » Jizz (3447) | » Panty (5772) |
| » 3Some (3295) | » Celebrity (4081) | » Fantasy (1097) | » Job (1008) | » Pantyhose (2303) |
| » 69 (1547) | » Cfnm (2212) | » Fat (3604) | » Juicy (230) | » Party (5611) |
| » Amateur (132980) | » Cheating (1214) | » Femdom (7234) | » Kinky (2295) | » Pee (200) |
| » Amazing (1863) | » Cheerleader (395) | » Fetish (15535) | » Kiss (4888) | » Penetration (2541) |
| » American (794) | » Chinese (903) | » Ffm (2470) | » Kitchen (1075) | » Penis (269) |
| » Anal (95569) | » Chubby (3083) | » Finger (18703) | » Korean (1142) | » Piercing (3250) |
| » Anime (1887) | » Classic (2186) | » First (1351) | » Lady (913) | » Pigtails (1041) |
| » Arab (2187) | » Clit (1048) | » Fishnet (3054) | » Ladyboy (849) | » Pink (427) |
| » Asian (46478) | » Close-Up (7664) | » Fisting (3551) | » Latex (2911) | » Pissing (1800) |
| » Ass (25674) | » Clothed (383) | » Flashing (2848) | » Latina (17329) | » Play (833) |
| » Babe (66828) | » Club (365) | » Fmm (88) | » Leather (310) | » Pool (1863) |
| » Babysitter (869) | » Cock (9366) | » Foot Fetish (5799) | » Lesbian (53636) | » Pornstar (47870) |
| » Bang (2517) | » Coed (897) | » Foursome (1451) | » Lick (5725) | » Posing (768) |
| » Bareback (240) | » College (4860) | » French (5770) | » Lingerie (10218) | » Pounding (262) |
| » Based (49) | » Compilation (2616) | » Friendly (43) | » Live (549) | » Pov (12731) |
| » Bath (2334) | » Condom (1417) | » Funny (2919) | » Longhair (36) | » Prostitute (271) |
| » Bbw (25964) | » Couch (1011) | » Gag (5083) | » Machine (417) | » Public (13013) |
| » Bdsm (15692) | » Cougar (2765) | » Gangbang (8877) | » Maid (959) | » Punk (207) |
| » Beach (3224) | » Couple (20341) | » Gape (3980) | » Male (3079) | » Pussy (15653) |
| » Bear (244) | » Cowgirl (5032) | » Gay (8306) | » Manga (79) | » Reality (10960) |
| » Beautiful (10886) | » Creampie (9822) | » German (8471) | » Massage (5438) | » Redhead (10453) |
| » Bed (2611) | » Crossdresser (156) | » Girl 18+ (6930) | » Masturbation (56049) | » Retro (1395) |
| » Behind (401) | » Cuckold (3777) | » Glasses (1642) | » Mature (38294) | » Ride (5162) |
| » Big Ass (9963) | » Cumshot (53748) | » Gloryhole (1295) | » Medical (277) | » Rimjob (2311) |
| » Big Boobs (75797) | » Cunnilingus (587) | » Gonzo (863) | » Mexican (393) | » Rough (10175) |
| » Big Cock (16304) | » Cunt (1316) | » Goth (578) | » Milf (34172) | » Rubbing (1553) |
| » Bikini (2435) | » Cute (4730) | » Granny (6034) | » Milk (324) | » Russian (8425) |
| » Bisexual (1338) | » Czech (1999) | » Group (26408) | » Mistress (843) | » School 18+ (5919) |
| » Bitch (825) | » Dance (1396) | » Guy (2102) | » Mmf (2590) | » Secretary (926) |
| » Bizarre (1832) | » Deep (864) | » Gym (881) | » Moaning (127) | » Seduced (204) |
| » Black (25276) | » Deepthroat (14552) | » Gynecologist (240) | » Model (2364) | » Sex Toy (8258) |
| » Blonde (67272) | » Dildo (14824) | » Hairy (15329) | » Mom (8940) | » Sextape (349) |
| » Blowjob (100001) | » Dirty (541) | » Handjob (18491) | » Monstercock (1542) | » Shaved (19209) |
| » Bondage (4701) | » Doctor (932) | » Hardcore (89411) | » Mouth (967) | » Shemale (6489) |
| » Boots (1329) | » Doggy-Style (13151) | » Heels (3358) | » Naked (2263) | » Shower (2118) |
| » Boss (486) | » Domination (2714) | » Hentai (3004) | » Nasty (329) | » Shy (158) |
| » Boy 18+ (1291) | » Dorm (282) | » Hidden (6262) | » Natural Boobs (7421) | » Skinny (6633) |
| » Boyfriend (495) | » Dp (12205) | » Highschool 18+ (37) | » Naughty (323) | » Skirt (1039) |
| » Brazil (1337) | » Drunk (1507) | » Homemade (13928) | » Nipples (3143) | » Slave (23059) |
| » British (5237) | » Eating (557) | » Horny (1918) | » Nude (3403) | » Sleep (398) |
| » Brown (3969) | » Ebony (16956) | » Hotel (594) | » Nurse (1136) | » Small Tits (8659) |
| » Brunette (66950) | » Ejaculation (37) | » Housewife (2477) | » Nylon (3973) | » Smoking (1218) |
| » Brutal (1929) | » Emo (861) | » Humiliation (1356) | » Office (2275) | » Sofa (234) |
| » Bukkake (3645) | » Erotic (3313) | » Hungarian (220) | » Oil (1589) | » Softcore (5524) |
| » Bus (329) | » Ethnic (168) | » Hunk (654) | » Old Young 18+ (1961) | » Solo (12396) |
| » Business (58) | » Euro (7163) | » Indian (3285) | » Ontop (48) | » Spanish (556) |
| » Busty (14465) | » Ex-Gf (4732) | » Insertion (674) | » Oral (29767) | » Spanking (5055) |
| » Butt (3879) | » Exotic (164) | » Internal (92) | » Orgasm (9864) | » Speculum (343) |
| » Cam (1541) | » Extreme (3864) | » Interracial (29234) | » Orgy (5484) | » Sperm (2066) |
| » Cameltoe (207) | » Face (2390) | » Italian (2607) | » Oriental (1811) | » Spooning (81) |
| » Car (1282) | » Facebook (101) | » Japanese (25782) | » Outdoor (14348) | » Sport (22) |
| » Cartoon (2026) | » Facefuck (1510) | » Jerking (3498) | » Pain (561) | » Spy (882) |

| | |
|---|---|
| » Squirt (5887) | |
| » Stocking (18525) | |
| » Story (260) | |
| » Strapon (5565) | |
| » Strip (6120) | |
| » Stroking (36) | |
| » Stud (644) | |
| » Student (1941) | |
| » Submission (443) | |
| » Swallow (5277) | |
| » Swapping (377) | |
| » Sweet (726) | |
| » Swinger (2199) | |
| » Tattoo (7533) | |
| » Teacher (1605) | |
| » Tease (5439) | |
| » Teen 18+ (100001) | |
| » Thai (1578) | |
| » Thong (348) | |
| » Threesome (26803) | |
| » Tied (993) | |
| » Tight (5641) | |
| » Titjob (3127) | |
| » Tits (25375) | |
| » Tongue (309) | |
| » Toon (435) | |
| » Topless (119) | |
| » Toy (26426) | |
| » Tranny (2089) | |
| » Turkish (1053) | |
| » Twink (1185) | |
| » Ukrainian (77) | |
| » Uniform (2693) | |
| » Upskirt (945) | |
| » Vagina (1971) | |
| » Vibrator (3345) | |
| » Vintage (17835) | |
| » Vip (83) | |
| » Virgin 18+ (410) | |
| » Voyeur (7601) | |
| » Wanking (647) | |
| » Webcam (19434) | |
| » Weird (371) | |
| » Wet (2614) | |
| » White (3763) | |
| » Whore (978) | |
| » Wife (6345) | |
| » Wild (548) | |
| » Wives (283) | |
| » Work (569) | |

## FULL PORNSTARS INDEX (A-Z)

| | | | | | |
|---|---|---|---|---|---|
| » Abbey Brooks (36) | » Bobbi Starr (85) | » Eve Lawrence (60) | » Jessica Lynn (39) | » Madison Ivy (71) | » Samantha Ryan (36) |
| » Alana Evans (37) | » Breanne Benson (35) | » Evelyn Lin (36) | » Jill Kelly (52) | » Madison Parker (53) | » Sandra Romain (138) |
| » Alanah Rae (59) | » Bree Olson (85) | » Faye Reagan (62) | » Juelz Ventura (50) | » Marie Luv (54) | » Sara Jay (55) |
| » Alektra Blue (48) | » Briana Banks (53) | » Flower Tucci (42) | » Julia Ann (86) | » Mason Moore (39) | » Sara Stone (56) |

» Aletta Ocean (99)
» Alexa May (35)
» Alexis Amore (42)
» Alexis Silver (58)
» Alexis Texas (146)
» Alicia Angel (36)
» Alicia Rhodes (37)
» Amai Liu (37)
» Amber Lynn (79)
» Amber Rayne (82)
» Amy Reid (64)
» Angel Dark (114)
» Angel Long (50)
» Angelina Valentine (68)
» Annette Schwarz (55)
» Asa Akira (161)
» Ashley Blue (35)
» Ashley Long (41)
» Ashli Orion (38)
» Ashlyn Gere (50)
» Asia Carrera (68)
» Audrey Bitoni (94)
» Audrey Hollander (93)
» August (65)
» Aurora Snow (89)
» Ava Devine (162)
» Avy Scott (39)
» Belladonna (152)
» Black Angelika (38)
» Blue Angel (50)

» Brianna Love (83)
» Bridgette B (57)
» Brittney Skye (46)
» Brooke Banner (53)
» Brooke Haven (39)
» Carmel Moore (34)
» Carmella Bing (60)
» Carmen Hayes (67)
» Cassandra Calogera (35)
» Celeste (76)
» Charley Chase (88)
» Charlie (154)
» Charmane Star (62)
» Cherry (273)
» Chloe (248)
» Cindy Hope (37)
» Claire Dames (56)
» Cody Lane (46)
» Courtney Cummz (35)
» Cytherea (85)
» Daisy Marie (72)
» Dana Dearmond (40)
» Dani Woodward (37)
» Daphne Rosen (54)
» Dee (293)
» Devon (122)
» Devon Lee (34)
» Diamond Foxxx (36)
» Eva Angelina (162)
» Eve Angel (35)

» Francesca Le (45)
» Gauge (116)
» Georgia Peach (42)
» Gia Paloma (54)
» Gianna Michaels (104)
» Ginger Lynn (62)
» Gracie Glam (52)
» Haley Paige (46)
» Harmony Rose (47)
» Havana Ginger (44)
» Hillary Scott (57)
» Holly Body (41)
» Holly Halston (45)
» Holly Wellin (52)
» Inari Vachs (34)
» India Summer (36)
» Isabel Ice (39)
» Isis Love (47)
» Jada Fire (46)
» Jamie Elle (35)
» Janine (55)
» Jasmine Byrne (55)
» Jayden Jaymes (77)
» Jayna Oso (41)
» Jenaveve Jolie (74)
» Jenna Haze (122)
» Jenna Jameson (36)
» Jenna Presley (52)
» Jennifer White (59)
» Jessica Jaymes (46)

» Julia Bond (42)
» Jynx Maze (49)
» Kacey Jordan (34)
» Kagney Lynn Karter (62)
» Kapri Styles (47)
» Kat (221)
» Katie Kox (45)
» Katie Morgan (40)
» Katja Kassin (142)
» Katsuni (37)
» Kayden Kross (41)
» Kaylynn (42)
» Kelly Trump (54)
» Kelly Wells (64)
» Krissy Lynn (39)
» Kristina Rose (52)
» Lacey Duvalle (50)
» Lanny Barbie (47)
» Laura Angel (79)
» Lauren Phoenix (42)
» Leah Luv (64)
» Lela Star (85)
» Lexi Belle (107)
» Lily Thai (74)
» Lisa Ann (295)
» London Keyes (77)
» Lucy Thai (50)
» Luscious Lopez (88)
» Mackenzee Pierce (36)
» Madelyn Marie (35)

» Maya Hills (51)
» Melissa Lauren (73)
» Mia Bangg (38)
» Mia Rose (38)
» Mia Smiles (36)
» Michelle Maylene (47)
» Mika Tan (99)
» Miko Lee (53)
» Missy Stone (79)
» Monica Sweetheart (56)
» Naomi (198)
» Naomi Russell (39)
» Natasha Nice (64)
» Nautica Thorn (88)
» Nessa Devil (35)
» Nicole Ray (47)
» Nikki Benz (62)
» Nina Hartley (127)
» Olivia Del Rio (46)
» Peaches (91)
» Penny Flame (46)
» Phoenix Marie (118)
» Priya Rai (52)
» Rachel Roxxx (79)
» Rachel Starr (90)
» Rebeca Linares (61)
» Renae Cruz (39)
» Riley Evans (40)
» Rita Faltoyano (37)
» Roxy Jezel (62)

» Sasha Grey (142)
» Sasha Knox (43)
» Sativa Rose (131)
» Savannah Stern (37)
» Seka (65)
» Serena (68)
» Shy Love (96)
» Shyla Stylez (103)
» Sienna West (71)
» Silvia Saint (59)
» Simony Diamond (52)
» Sindee Jennings (44)
» Sophie Dee (97)
» Sunny Lane (51)
» Sunrise Adams (37)
» Tanner Mayes (47)
» Tarra White (39)
» Taylor Rain (134)
» Tera Patrick (49)
» Tia Tanaka (64)
» Tiffany Rayne (49)
» Tori Black (158)
» Tory Lane (133)
» Trina Michaels (71)
» Tyla Wynn (35)
» Vanessa Lane (79)
» Velicity Von (57)
» Vicca (885)
» Vicky Vette (76)
» Whitney Stevens (49)

## HOTTEST VIDEOS FROM PREMIUM TUBES

Mommy Fuck Tube | Ice Porn | Fucked Tubed | Dark XXX | Mad Sex Tube

AskAss | Bat 9 | Sex Tube Box | You Sex Tube | Porn Tube 43

Porn Tube | Video One | Sex HQ | 0 Pig | Sex Tube Gonzo

## PREMIUM PORN TUBES

01. Mommy Fuck Tube
02. Ice Porn
03. Fucked Tubed
04. Dark XXX

31. Bison Tube
32. Top Home Vids
33. My 1 Tube

61. Porn Coco
62. Extremely Sex
63. Royal Porn Tube

91. Ape 6
92. 8 Babe
93. Alex Porn
94. Extreme Forbidden

121. Pimp Tubed
122. Nude Holes
123. OK Porn
124. Tube Porn Fan

151. Porn Tube Movies
152. Pornesto
153. Porn Tube Movies
154. Oh Free Sex

05. Mad Sex Tube
06. AskAss
07. Bat 9
08. Sex Tube Box
09. You Sex Tube
10. Porn Tube 43
11. Porn Tube
12. Video One
13. Sex HQ
14. 0 Pig
15. Sex Tube Gonzo
16. 8 Jet
17. Forbidden Tube
18. Mature TT
19. 9 Taxi
20. Fox 3
21. XXX OK
22. Ah Me Free Sex Tube
23. Fresh Porn Tube
24. 3 Rat
25. XXX Yes
26. HQ Sex Tubes
27. Tasty Movie
28. XXX Stop
29. Psycho Clips
30. Bad Fuck

34. 8 Owl
35. Eyaculator Movies
36. Neat Tube
37. Mature Tube Lust
38. All Rus Amateurs
39. Racy Porn Tube
40. XXX Porn Tube
41. 5 Sex Tube
42. Crazy Vids Tube
43. 69 Galls
44. Kinky Professor
45. USA Porn TV
46. Lion 6
47. Pink Hen
48. Porno Brand
49. Amazing Wild Tube
50. 7 Cow
51. Monka Movies
52. Xy War
53. Tubejke
54. 7 Dog Tube
55. Lesbian Videos
56. Full Tube Movies
57. Cute Porn TV
58. Mom Tube
59. 4 Hen
60. 1 Koi

64. Decent Porn
65. Home Tube Porn
66. Ax Porn
67. So Much Tube
68. HD xxx movies
69. Porno Jo
70. Porn Tube Archive
71. Sex Sex Sex
72. Best Porn Thumbs
73. Fun Tube Porn
74. Video Porn City
75. Tubes Here
76. Sun Porno
77. 0 Black
78. Sugar Porn
79. Rich Porn Tube
80. Young porn tube
81. Vintage Porn
82. Nobody Tube
83. First Sex Tube
84. Lychee Tube
85. Clean Sex Tube
86. Cum Brains
87. Eel 4
88. Yak 9
89. Tube Solider
90. Jizz Porn Tube

Tubes
91. Porn Video Scout
96. Tube Dessert
97. Grab Porn Tube
98. Porn tube nu
99. QEEBE
100. Fully Porn
101. Cool Sex Tube
102. Dick Porn Tube
103. Go Porns
104. Need Hot
105. Lara Movies
106. 8 Sex
107. Tube Invasion
108. Blue 0
109. Tube Band
110. Dear Porn Tube
111. Porn Tube News
112. Tube Oclock
113. All Sex Tube
114. Juggser
115. We Stream
116. Fun Fuck
117. Clit Tube
118. HQ Porn Links
119. Huge Videos Tube
120. Tube Hardcore

125. My Streaming
126. Links Lust Tube
127. Tube Boom
128. Huge Boobs World
129. Boobs Ick
130. Top Porn Search
131. 6 Cab
132. Huge Vids
133. Yaw Porn Tube
134. TubuZ
135. Tube Porn Fever
136. Cum Rain
137. Loving Tits
138. CAC Tube
139. Videos Home
140. Red Cock Tube
141. Cloak Tube
142. Hot Tube Videos
143. Neat Porn Tube
144. Sex Tube Movs
145. Fucking Beaver
146. US XXX Tube
147. Porn OK
148. Hot Sex Movies
149. Hardcore Porn Movs
150. Tube Porner

155. HQ Sex Tube
156. Home Tube
157. Porn Manted
158. Tube Prince
159. Platinum Tube Porn
160. The Mpeg
161. XXL Porn Now
162. Wino Porn Tube
163. Busty Owners
164. Devils Porn
165. Stop Fuck
166. Bang Porn Tube
167. 6 Porn Tube
168. Mikes Porn Tube
169. Videos Niches
170. 7 Dog
171. Ball 6
172. Pearly Tube
173. Fuck Ok
174. Imperial Porn
175. xxx porn tube
176. Run Porn Tube
177.
178.
179.
180.

**For parents:** Protect your child from adult content, please enter following sites to block access to Prime Porn Tube: **NetNanny** | **CyberPatrol** | **CyberSitter**

Disclaimer: We have a zero tolerance policy against any illegal pornography. All links, videos and images are provided by 3rd parties. We have no control over the content of these sites. We take no responsibility for the content on any website which we link to, please use your own discretion while surfing the links.

**Remove Content** · **TH** · **TS**

XXX Videos, Porn Tube XXX Movies, Porntube , Free XXX Sex Tube Clips - Tube Nu



Home    Best    Recent    Sitemap    RSS

| Category | Total | Today |
|----------|-------|-------|
| MOM | 2112 | 45 |
| JAPANESE | 6911 | 145 |
| INDIAN | 1037 | 17 |
| TEEN | 22446 | 542 |
| ARAB | 627 | 14 |
| TURKISH | 240 | 2 |
| ANAL | 13401 | 194 |
| MILF | 6718 | 125 |
| ASIAN | 8739 | 141 |
| YOUNG | 4618 | 111 |
| CELEBRITIES | 515 | 1 |
| MOTHER | 1078 | 21 |
| LESBIAN | 9662 | 301 |
| VINTAGE | 1182 | 11 |
| CASTING | 771 | 10 |



| SURPRISE | COLLEGE | SKINNY | MONSTER | BOOBS |
|---|---|---|---|---|
| Total: 126 — Today: 0 | Total: 695 — Today: 20 | Total: 3034 — Today: 90 | Total: 179 — Today: 6 | Total: 2353 — Today: 79 |

## Popular Searches

**A**
Abuse
Abused teens
Alexis texas
Anal dildo
Anal teen
Angelina valentine
Ani
Anime gang babg
Arab
Arab night dance
Asian anal
Asian mom creampie
Asianguyfuckwife
Asslick

**B**
Ballbust
Bangla
Barber
Barbie hentai
Bbc
Beach
Beutyful
Bhabhi hindi
Bibi jones
Big
Big ass
Big dick
Black cock
Black granny
Blacksnake
Blacmail
Blasphemy
Blondee
Bodyshelly
Bollywood
Boss
Brother sister
Bruna ferraz
Brutal
Bulma

**C**
Calendar casting
Capetown
Caribbean
Casting anal
Caught spying
Cicciolina ilona staller
Classic anal
Cleanup
Close up hairy
Close up pussy
Colombianas
Compilation cum ass
Crying in anal pain
Cum gangbang

**D**
Daughter
Daugther
Delia
Deshi
Dick flash cum
Dicking in bus
Doggy
Double
Drtuber
Drtuber com
Drugs

**E**
Ebony anal
Ebru
Egypt
Encourage
Euro

**F**
Faceslap
Femdom strap on
Fingering cum
Flower tucci
Forced
Forced arabian
French
French grandpa
French wife
Fuck my wife
Fuck wife

**G**
Gel to render insensible
German amateur
German mother son
Got pubes
Grandmother
Granny seduces
Grey

**H**
Hairy anal
Hand to mouth
Hd
Head
Henai
Hentai
Hentai nurse
Hidden cam mom her son
Hitomi tanaka
Home anal
Horse and woman
Hotkinkyjo
Huge cock huge tits teen
Huge cock teasing

**I**
I
I feel my self
Indian facial
Indian teen
Indonesian
Interracial anal

**J**
Jamie lee curtis
Japan
Japanese anal
Japanese cumshot
Japanese lesbian massage
Japanese spycam
Japanese teacher

**K**
Kate winslet
Kelly starr

**L**
Ladyboy and girl
Latina anal
Leather gloves
Lesbian bondage pissing
Lesbian grinding
Lezpoo

**M**
Mallu
Masagen
Mature asian
Mature latin
Maya handjob
Mexicana
Milf swallow
Mistress
Mom and daughter
Mom caught
Moms bang teens
Moms bang teens
Momy
Money
My
My dads hot girlfriend
My friends hot girl

**N**
Nacho

Nina hartley

**O**
Old young

**P**
Pantyhose
Pay
Phat white booty bbc
Phimsex
Pinky
Public
Public japanese
Punished schoolgirls

**R**
Rape
Realsweet-selina
Romanian
Ruined

**S**
Sara vandella fuck
Scandinavian
Schoolgirl gangbang
Sexy kim kardashian
Shemale piss
Shemale v female
Sheyla hershey
Shi reeves
Shufuni com
Sister
Sleeping mom
Solo
Sophie dee big ass
Spanking
Spy boss
Squairt
Stripper
Sudan
Sweet amira
Sweet amira

**T**

Tamara lemoure
Tante
Tawny pearl
Teen
Teen for cash
Teen party
Teenager
Tit torture
Tranny dom

**V**
Viciouslove
Video animal
Vieux homme
Virg
Virgin

**W**
Wife breeding

**X**
Xhamster
Xhamster com

**Y**
Young old

**Z**
Zara white

Fl babygirl          Iwia          Nana ogura          T
                                    Nika noir

GENERIC CIALIS

20 Pills $42.75

Only $2.14 Per Pill



TUBE XVIDEO          JOKER SEX TUBE          CUTE PORN TV          XXX TUBE          89 VIDEO CENTER

ERO REAL          XXX TUBE MOVIES          YOU SEX TUBE          MILLION MOVIES          MAYBE PORN



## Porn Categories

| | | | | | |
|---|---|---|---|---|---|
| 10 inch cock (193) | 3some (407) | Abused (679) | Action (233) | African (226) | Amateur (28577) |
| Amazing (328) | American (660) | Anal (13401) | Angel (154) | Anime (501) | Anus (471) |
| Arab (627) | Arabian (147) | Asian (8739) | Ass (8023) | Assfucking (655) | Asshole (568) |
| Asslick (131) | Audition (192) | Awesome (106) | Babe (16209) | Babes (2211) | Babysitters (150) |
| Backroom (116) | Balls (137) | Banging (311) | Barebacking (268) | Bathroom (732) | Bbc (1110) |
| BBW (3555) | BDSM (2461) | Beach (719) | Bear (394) | Beautiful (1255) | Beauty (2276) |
| Bedroom (154) | Big Boobs (2167) | Big butt (327) | Big Tits (1163) | Bikini (427) | Bisexuals (331) |
| Bitch (532) | Bizarre (566) | Black and Ebony (5087) | Black Gays (292) | Blonde (13425) | Blowbang (161) |
| Blowjob (22524) | Blowjobs (1091) | Bondage (1605) | Boobs (2353) | Boots (211) | Booty (2068) |

Boss (160)
Brunette (20091)
Busty (2958)
Celebrities (515)
Chunky (112)
Coed (243)
Cowgirl (619)
Cumshot (10619)
Dad (110)
Dildo (3042)
Dominatrix (295)
Emo (310)
Face (538)
Feet (629)
Fishnet (433)
Foreplay (146)
Funny (742)
Gay (2736)
Glamour (819)
Granny (1402)
Handjobs (279)
Horny (1392)
Hunk (442)
Italian (969)
Juicy (149)
Ladyboys (633)
Lesbian (9662)
Married (114)
Mexican (152)
Model (664)
Muscled (350)
Office (570)
Outdoor (5698)
Penis (105)
Pleasure (107)
POV (2020)
Public Nudity (202)
Retro (219)
Russian (4593)
Sex tape (198)
Shy (146)
Slave (732)
Softcore (817)
Speculum (128)
Strap-on (210)
Student (601)
Swingers (530)
Teens (2298)
Threesomes (441)
Toilet (148)
Uncensored (120)
Vietnamese (242)
Webcams (4504)
Wild (136)

Bound (314)
Brunettes (643)
Butt (775)
Cfnm (488)
Classic (348)
College (695)
Crazy (167)
Cumshots (1524)
Dancing (566)
Dirty (318)
Dorm (130)
English (110)
Face Sitting (150)
Femdom (1466)
Fisting (1420)
Forest (280)
Gagging (648)
Gays (527)
Glasses (335)
Group (1031)
Hardcore (22756)
Hotel (320)
Husband (234)
Japanese (6911)
Kinky (423)
Latex (483)
Lick (727)
Massage (1406)
MILF (6718)
Mom (2112)
Naughty (225)
Oiled (421)
Panties (1474)
Perfect (278)
Pool (446)
Pregnant (232)
Punk (115)
Riding (1848)
Schoolgirl (951)
Secretary (118)
Sex Toys (5839)
Sissy (161)
Slim (189)
Solo (1695)
Sperm (381)
Strapon (1120)
Submissive (145)
Taboo (105)
Thai (361)
Throat (180)
Toy (2877)
Uniform (884)
Vintage (1182)
Weird (162)
Worship (123)

Boy (800)
Brutal (1434)
Car (323)
Cheating (349)
Clit (544)
Compilation (690)
Cream Pie (194)
Cunt (581)
Daughter (1236)
Doctor (175)
Double Penetration (527)
Erotic (918)
Facials (4145)
Fetish (5886)
Flasher (309)
Foursome (392)
Game (100)
German (1753)
Gloryhole (266)
Group Sex (561)
Hentai (915)
Housewife (629)
Indian (1037)
JAV (956)
Kissing (965)
Latin (1513)
Licking (612)
Masseuse (160)
Mirror (195)
Money (352)
Nipples (499)
Oral (2301)
Pantyhose (746)
Petite (1250)
Pornstar (5396)
Pretty (484)
Pussy (5489)
Romanian (101)
Sensual (662)
Sexy (3160)
Sister (189)
Sloppy (113)
Sologirl (163)
Spreading (253)
Stripper (311)
Sucking (1449)
Tattoo (1116)
Thick (345)
Tight (1573)
Tranny (452)
Upskirt (465)
Virgin (238)
Wet (1048)
Young (4618)

Boyfriend (333)
Bukkake (1214)
Cartoons (121)
Chick (439)
Close-ups (1311)
Couch (687)
Creampie (2989)
Curvy (438)
Deepthroat (1498)
Doggystyle (2005)
Dress (167)
European (2394)
Family (108)
Ffm (252)
Flashing (891)
French (1417)
Gangbang (2788)
Ghetto (141)
Gorgeous (499)
Gym (177)
Hidden Cams (1105)
Huge (647)
Innocent (771)
Jerking (1022)
Kitchen (265)
Latina (1237)
Lingerie (2224)
Masturbation (13432)
Monster (179)
Nude (946)
Orgasm (2158)
Party (1543)
Piercing (655)
Pornstars (833)
Princess (204)
Reality (4053)
Romantic (247)
Shaved (2015)
Skinny (3034)
Slut (1122)
Sorority (161)
Spy (208)
Stripping (1099)
Surprise (126)
Teacher (285)
Thin (153)
Tiny (296)
Tribute (511)
Upskirts (475)
Voyeur (2771)
White (838)

Brazilian (762)
Bus (136)
Casting (771)
Chinese (780)
Club (116)
Cougar (1007)
Cuckold (839)
Cute (3177)
Desi (316)
Doll (147)
Drinking (411)
Exotic (156)
Fantasy (190)
Filipina (149)
Foot Fetish (676)
Friend (654)
Gaping (604)
Girl (5517)
Grandma (210)
Hairy (3154)
Home Made (3236)
Humiliation (263)
Interracial (3938)
Jizz (504)
Korean (334)
Leather (232)
Lucky (222)
Matures (5157)
Mistress (250)
Monster cock (1677)
Nurse (401)
Orgy (1427)
Pawg (176)
Pink (223)
Posing (268)
Prostitute (120)
Redhead (2457)
Rough (1292)
Serbian (111)
Shemale (1684)
Skirt (141)
Smoking (349)
Spanish (188)
Squirting (1346)
Stroking (115)
Swallow (963)
Tease (446)
Thong (123)
Tits (4578)
Turkish (240)
Vagina (124)
Wanking (265)
Whore (470)

British (1009)
Bush (107)
Caught (152)
Chubby (1055)
Cocksucking (218)
Couple (1547)
Cum (2600)
Czech (787)
Dick (2001)
Domination (485)
Dutch (152)
Extreme (975)
Fat (777)
Fingering (3682)
Footjob (500)
Fucking (8027)
Garden (207)
Girlfriend (1523)
Grandpa (124)
Handjob (3254)
Hooker (199)
Hungarian (115)
Interview (160)
JOI (147)
Lady (431)
Legs (376)
Maid (168)
Messy (118)
Mmf (216)
Mother (1078)
Nylon (1309)
Oriental (623)
Peeing (233)
Pissing (372)
Pounded (110)
Public (3138)
Redheads (476)
Rubbing (1383)
Sex (3753)
Showers (697)
Slap (264)
Snatch (445)
Spanking (1570)
Stockings (2592)
Stud (524)
Swedish (144)
Teen (22446)
Threesome (4443)
Toes (113)
Twink (215)
Vibrator (579)
Watching (942)
Wife (3340)

XXX Videos, Porn Tube XXX Movies, Porntube , Free XXX Sex Tube Clips - Tube Nu

## More Tube Videos On Other Free Sites:

Tube xvideo
Joker Sex Tube
Cute Porn TV
XXX Tube
89 Video Center
Ero Real
XXX Tube Movies
You Sex Tube
Million Movies
Maybe porn

Sex tubster
Site name
Need to porn
Site name
Dark categories
Site name
Porn zeus
Gonzo Movies
Dark XXX tube
Galls Tv

HD XXX movies
Homemade sex tube
Age of porn
88 Fuck Tube
Milf Tube
Ice porn
Porno
Big Tits
Look for porn
Porn Tv

Site name
Porn Tiki
Sex Tube Gonzo
Private XXX Tube
Xvideos
Your Dark Desires
BDSM Tube
Free Streaming porn
Porn Tube
Lesbian Porn



Disclaimer: tube.nu has a zero-tolerance policy against illegal pornography. All galleries and links are provided by 3rd parties. We have no control over the content of these pages. We take no responsibility for the content on any website which we link to, please use your own discretion while surfing the links. We are proudly labeled with the ICRA.
Copyright © XXX Tube All rights reserved
Reproduction in any form is forbidden Webmasters BUY or SELL adult traffic.
Trade

# SANNEX 1c

Mobile Porn Videos, The Best Mobile Porn Tube - MPORN.COM





Explore MPORN.COM

VIDEOS | CATEGORIES | PORNSTARS | HD SITES | EXCLUSIVES

DVDS | FREE CAMS | FUCK DATE | FREE APP | GO PREMIUM

MPORN.COM

HOME | SIGN IN | JOIN NOW

Well, these fucking smart phones have literally apps for everything, don't they?...except for PORN! Leave it to us at MPORN, premium adult mobile site, to deliver sexy action so sizzling-hot you wish your touchscreen was bigger. We're your pipeline to thousands of steamy fuck videos of all fantasy and fetish under one roof. And the best part is, it's totally and absolutely free.

Porn

Login | Support | Contact | Terms | DMCA | Privacy

All models were over the age of 18 at time of photography.
18 U.S.C. 2257 Record-Keeping Requirements Statement

Copyright ©2013 mporn.com
All rights reserved.



du

videos | pics | channels | pornstars | community | live sex | HD

NEW

sign in

DP Mature
Mia Malkova
Aische Pervers
Tila Tequila
Threesome
Anime
Girlfriend Revenge
Ethiopian Girls
Emma Mae
Austin Kincaid
Hypno
Party

trending

Amateurs
Anal Sex
Asians
Big Asses
Big Tits
Bisexual
Blondes
Blowjobs
British
Brunettes
Celebrities
Chubby Girls
College Girls
Compilations
Creampie
Cumshots
DP
Ebony / Black
Emo
Gangbang
Gay Porn
German
Girlfriends
Group Sex
Fisting
Handjobs
Hentai
Homemade
Indian
Interracial
Latina
Lesbians
MILF
Old People

***subscribe* to your favorite pornstars & channels**

Kayden Faye

24 videos

subscribe 70

→ being watched | hot | new | top

*fapdu, better free porn videos for web and mobile ☰*

Tila Tequila a Night in Las Vegas

Nubile Films - Silhouette

Girlfriend Revenge Movies

Minor daddy girl blowjob

Double penetration sex

very sexy step sister in the bath

Really Quick Cum

Busty bitches suck penis

Ride that dick!

Amateur Babe Masturbating in Public Rest Room

Beautiful gals share rod

Sexy horny nasty brunette asian slut sucking and fucking hard by MyMai...

Mia Malkova

Aische Pervers Das Pornocasting

indian babe with firm big boobs

Real college teen fuck facial

My Beautiful Wife Connie

Teen with amazing large firm tits rides a cock

slutty young blonde babe on his throbbing cock

Nubile Films - Favors

Emma Mae - Warmer

Riley Steele and Jesse Jane blow a guy during filming break

super deepthroat

Extreme Amateur Fucking Gigantic Vegetables

Hot Mom Stuck!

**Out in Public**

**POV**

**Redheads**

**Rough**

**Shemale / Tranny**

**Solo**

**Squirt**

**18+ Teens**

**Vintage**

**Voyeur**

**Webcam**

**Wives**

Nubile Films - My Amazing Girlfriend

Slut with big tits

Fanny Steel - Doctor

Hube boobs hentai girl deep poking by monster tentacle cocks

Afternoon creampie

Busty blonde gets ass fucked and facialized

Ember Reigns Fucks

Lisa Ann Gets a Huge Facial

X Art Young and Hot

Two whores get fucked by 3 black monster part3 - Anal sex video

**load more videos**

*pictures*
to fap to

or **browse more**

**what we are** **fapdu** is the best free porn tube for all of your fapping or schlicking needs. Sex videos are embedded from various adult tube sites across the web. We intend to make porn browsing better by putting over **3 million sex videos** and counting in one place. Our search engine adds new tube updates in real-time and we update our search index every hour, so you will always be able to find new videos.

Both original pornographic videos & pictures are also uploaded by our users and content partners to the site, and dare we brag, they produce some pretty great sex movies & previews. There is enough material on the site to satisfy all types of personal fap fetishes and preferences. Whether you schlick it out to sensual videos or fap to the real raunchy stuff, fapdu certainly has something perfect for you.

**what we offer** fapdu visitors are able to fap and comment anonymously on all pornstars, pictures, galleries and videos on the site. With the ability to watch your favorites from web, iPhone, Android, iPad and other mobile devices, we are the best porn site when it comes to accessibility. There are also plenty of opportunities to share and discuss porn anonymously on fapdu. We don't permanently store IPs unless you sign up, submit data, media or links and we generally don't care who you are as long as you are enjoying yourself and are acting in compliance with the law.

Signing up for fapdu is free and grants you the ability to upload videos, picture galleries, add channels, add favorite movies, and subscribe to new porn from pornstars and channels. Signing up takes only 15 seconds and we don't even require an email validation. We aim to be the go-to destination for all *porn search* needs. Truly adult entertainment at its very finest.

**what lies ahead** fapdu also intends to deliver movies and pictures to you in the fastest way possible. For this reason, we only have limited advertisements only from products we trust. We run our site on an ultra fast server infrastructure and CDN, deliver jQuery from Google, and have done our best to keep our page sizes to a minimum while not sacrificing the content.

Features we want to add in the future include a porn forum as an extention to our porn sharing community, where you can freely talk about anything you want, adult or otherwise. Most importantly, we are always attentive. We update the site regularly and are constantly trying to make it better. We will always do our best to remind you who is the best search engine for porn and free sex clips!

*navigation pages*

**mobile & iphone porn**

community page

pornstars

channels

pictures

videos & categories

porn spy

*legal*

**dmca complaints & video removal**

repeat infringers policy

18 USC 2257

privacy policy

terms & conditions

give feedback

advertise







CoffeTube.com

All: 440308 New: 2191 Bookmark Us:

Home Categories Best Clips Recent Clips More Tubes Site Map RSS

Search porn clips... Go

All : 1840 **INDIAN** New : 13

All : 14562 **JAPANESE** New : 52

All : 112194 **TEEN** New : 771

All : 4108 **MOMMY** New : 21

All : 1546 **ARAB** New : 14

All : 21988 **MATURES** New : 108

All : 35830 **ASIAN** New : 128

All : 44386 **LESBIAN** New : 286

All : 2639 **CELEBRITIES** New : 2

All : 159078 **AMATEUR** New : 892

All : 57061 **ANAL** New : 353

All : 29483 **MILFS** New : 137

All : 7669 **SHEMALES** New : 20

All : 5292 **VINTAGE** New : 22

All : 22125 **INTERRACIAL** New : 96

All : 23315 **ASS** New : 91

All : 72163 **BABES** New : 499

All : 7403 **PUBLIC NUDITY** New : 45

All : 660 **TURKISH** New : 6

All : 554 **THAI** New : 2

| | | |
|---|---|---|
| All : 72331 | MASTURBATION | New : 547 |
| All : 12128 | RUSSIAN | New : 95 |
| All : 1833 | CAM | New : 9 |
| All : 14646 | BBW | New : 79 |
| All : 4988 | GERMAN | New : 25 |
| All : 4120 | MASSAGE | New : 13 |
| All : 7247 | YOUNG | New : 39 |
| All : 5139 | WIFE | New : 33 |
| All : 4910 | FEMDOM | New : 19 |
| All : 2982 | GRANNIES | New : 15 |
| All : 11619 | HANDJOB | New : 30 |
| All : 9017 | GANGBANG | New : 26 |
| All : 709 | CASTING | New : 2 |
| All : 12597 | VOYEUR | New : 57 |
| All : 440 | VIRGIN | New : 0 |
| All : 2038 | ITALIAN | New : 11 |
| All : 10605 | BEAUTIFULGIRLS | New : 128 |
| All : 3037 | HENTAI | New : 6 |
| All : 401 | SISTER | New : 3 |
| All : 3773 | FLASHING | New : 26 |
| All : 3000 | PETITE | New : 23 |
| All : 30176 | BIG TITS | New : 136 |
| All : 8583 | HAIRY | New : 36 |
| All : 17946 | WEBCAMS | New : 68 |
| All : 1375 | BEACH | New : 14 |
| All : 8545 | STOCKINGS | New : 41 |
| All : 6098 | CREAM PIE | New : 25 |
| All : 216 | SLEEPING | New : 0 |
| All : 1702 | OLD | New : 5 |
| All : 25506 | PORNSTARS | New : 122 |

| | | | | |
|---|---|---|---|---|
| 4some (670) | Cheerleader (78) | Funny (1328) | Model (492) | Skirt (211) |
| Abused (7094) | Chinese (571) | Gagging (861) | Mommy (4108) | Slave (1110) |
| Adorable (89) | Chunky (140) | Games (67) | Money (607) | Sleeping (216) |
| African (562) | Classic (334) | Gangbang (9017) | Monster (610) | Slut (3186) |
| Amateur (159078) | Clit (1001) | Gaping (1320) | Monsters Toys (165) | Smoking (812) |
| Amazing (401) | Close-ups (5169) | Garden (476) | Morning (250) | Socks (224) |
| American (353) | Club (623) | Gays (52574) | Mouth (424) | Sofa (151) |
| Amsterdam (63) | Cock (4682) | German (4988) | Muscle (1526) | Softcore (4638) |
| Amy (89) | Coeds (540) | Ghetto (121) | Naked (318) | Solo (5114) |
| Anal (57061) | College (775) | Girlfriend (6204) | Natural (640) | Son (404) |
| Angel (195) | Compilation (1528) | Girls (11725) | Neighbor (128) | Sorority (281) |
| Animation (562) | Condom sex (85) | Glamour (3052) | Nipples (1440) | Spanish (263) |
| Anime (1767) | Couch (757) | Glasses (649) | Nude (1885) | Spanking (3043) |
| Anus (1421) | Cougar (755) | Gloryhole (1034) | Nudist (77) | Sperm (1352) |
| Arab (1546) | Couples (13461) | Gonzo (658) | Nurse (849) | Sport (301) |
| Art (516) | Cowgirl (319) | Gothic (224) | Nylon (6251) | Spy (1048) |
| Asian (35830) | Cream (226) | Grandma (946) | Office (1311) | Spy Cams (198) |
| Ass (23315) | Cream Pie (6096) | Grandpa (246) | Oil (136) | Squirting (3323) |
| Ass fucking (3293) | Crossdresser (674) | Grannies (2982) | Oiled (731) | Stars (103) |
| Ass hole (1864) | Cuckold (3056) | Great (4914) | Old (1702) | Stockings (8545) |
| Aunt (280) | Cum (6700) | Group Sex (19460) | Old and young (983) | Stolen (73) |
| Babes (72163) | Cumming (1318) | Guy (1609) | Oral (4705) | Strapon (2848) |
| Babysitters (264) | Cumshot (38631) | Guy Creep (428) | Orgasm (3125) | String (228) |
| Balls (224) | Cunt (1492) | Gymnast (462) | Orgy (7367) | Stripping (5645) |
| Bananas (270) | Cute (13964) | Hairy (5583) | Outdoor (13485) | Stud (1559) |
| Bananas and Cucumber (116) | Czech (960) | Handjob (11619) | Pain (157) | Student (868) |
| Bar (205) | Daddy (1227) | Hardcore (99100) | Panties (1937) | Stunning (62) |
| Barebacked (2069) | Dancing (1623) | Hentai (3037) | Pantyhose (1171) | Sucking (7146) |
| Bathroom (2434) | Danish (264) | Hetero (547) | Park (100) | Summer (129) |
| BBW (14646) | Dating (97) | Hidden Cams (3040) | Party (6093) | Swallow (678) |
| BDSM (6923) | Daughter (8065) | Highheels (751) | Pet (2653) | Swedish (295) |
| Beach (1376) | Deep (445) | Home (1367) | Penetration (278) | Swingers (1846) |
| Beautifulgirls (10605) | Deepthroat (2855) | Homemade (1298) | Penis (181) | Taboo (189) |
| Bedroom (1040) | Defloration (230) | Hospital (117) | Petite (3000) | Tattoo (3823) |
| Big cock (2494) | Dick (5615) | Hot (6745) | Pickups (217) | Teacher (568) |
| Big tits (30176) | Dildo (10997) | Hotel (646) | Pierced (1839) | Teasing (1685) |
| Bikini (645) | Dirty (995) | Housewife (1414) | Pigtails (164) | Teen (112194) |
| Bisexual (2058) | Doctor (300) | Humiliation (4968) | Police (78) | Thai (554) |
| Bitch (828) | Doggy (330) | Indian (201) | Porn (651) | Tiny (29) |
| Bizarre (2607) | Doggy Style (1813) | Indian (1940) | Pornstars (25506) | Titjob (505) |
| Black and Ebony (7953) | Domination (865) | Insertion (116) | Posing (571) | Tits (10207) |
| Blonde (62139) | Double Penetration (3923) | Interracial (22125) | POV (6746) | Toilet (543) |
| Blow (334) | Drunk (641) | Italian (2036) | Pregnant (900) | Toon (778) |
| Blowjob (102891) | Dutch (215) | Japanese (14662) | Princess (309) | Toongay (68) |
| Bondage (4565) | Ebony (5979) | Jeans (139) | Prostitutes (687) | Topless (79) |
| Boobs (3248) | Ejaculation (97) | Jerkoff (3502) | Public Nudity (7403) | Toy (34332) |
| Booty (986) | Emo (1014) | Jizz (1526) | Pump (70) | Transsexual (1879) |
| Boss (568) | Erotic (2447) | Kinky (382) | Punishment (203) | Tugjob (124) |
| Boyfriend (261) | Escort (122) | Kissing (2114) | Pussy (17547) | Turkish (660) |
| Boys (2679) | European (7744) | Kitchen (765) | Pussy Lips (150) | Twinks (2803) |
| Brazilian (1841) | Exhibitionist (64) | Korean (261) | Ray (66) | Twins (227) |
| Breasts (64) | Extreme (7586) | Lactating (158) | Real (964) | Ugly (62) |
| British (3903) | Eyes (60) | Ladies (113) | Reality (11362) | Uniform (2613) |
| Brooke (62) | Face (555) | Ladyboy (2993) | Red Head (8378) | University (181) |
| Brother (258) | Face Sitting (759) | Latex (1363) | Riding (1069) | Upskirts (3514) |
| Brunette (97733) | Facials (16620) | Latin (10780) | Rimming (956) | Vibrator (1061) |
| Brutal (6244) | Family (166) | Latina (4314) | Roleplay (74) | Vintage (6292) |
| Bubble (100) | Feet (1009) | Legs (716) | Romance (186) | Virgin (640) |
| Bukkake (3950) | Femdom (4910) | Lesbian (44386) | Romanian (279) | Voyeur (12597) |
| Bus (675) | Fetish (20758) | Licking (2029) | Roughsex (6257) | Wank (523) |
| Busty (4904) | FFM (203) | Lingerie (7139) | Russian (12126) | Wanking (1521) |
| Butt (1462) | Filipina (154) | Lips (98) | Satin (165) | Watching (3877) |
| Butt fucking (63) | Fingering (4367) | Live Show (125) | Schoolgirl (2613) | Webcams (17946) |
| Cam (1833) | Fishnet (887) | Maid (482) | Secretary (351) | Wedding (76) |
| | Fisting (3866) | Married (342) | Sensual (2108) | Weird (254) |



| | | | |
|---|---|---|---|
| Cameltoe (136) | Flashing (3773) | Masked (268) | Sex (7696) | Weirdjapan (153) |
| Candy (88) | Flirt (77) | Massage (4120) | Sex Toys (6416) | Wet (1743) |
| Car sex (785) | Floor (86) | Masturbation (72331) | Shake (105) | Whore (718) |
| Cartoons (473) | Foot Fetish (3773) | Matures (21988) | Shaved (8969) | Wife (5139) |
| Casting (709) | Footjob (1103) | Men (29831) | Shaving (244) | Women (1126) |
| Catfight (83) | Forced (148) | Mexican (282) | Shemales (7669) | Wrestling (145) |
| Caucasian (6362) | Forest (629) | Midgets (204) | Shoes (741) | Xxx (227) |
| Celebrities (2639) | Freak (655) | MILFs (29483) | Showers (2176) | Young (7247) |
| Censored (402) | French (3832) | Milk (406) | Shy (133) | |
| Cfnm (1955) | | | | |

## Last Searches

3gp sex tube

**A**
Aische
All toys no boys
Amateur ass
Amateur cougar
Amateur deep throat
Anal extreme
Angel piaff
Angelica heart nurse
Anime
Anita q
Arab
Arab popular
Arab sex cam
Argentina pussy
Asian
Asian boy
Asian bride
Asian bukkake
Asian compilation
Asian cook
Asian couple
Asian creampie
Asian double
Asian ebony
Ass parade
Autumn riley

**B**
Barbie brilliant
Bbc deepthroat
Bbw masturbation
Beata
Beautiful girls tube
Beurette
Big tits round ass
Big tits with milk
Black tits
Black vs asian
Blackmail mom
Bodysuit
Brasil
Bridgette monroe
British

Brother gay
Brutal
Bukkake
Busty mom
Busty teen masturbation

**C**
Caroline miranda
Cartoons gay
Casting anal
Casting shy
Celeb arab
Chaturbate
Chubby
Creampie
Creampie wife
Cum in hair
Cum in me dad
Cum in mom
Cum swap
Cute girl

**D**
Dad fuck teen girl
Debi diamond
Diana carolina
Dirty ass
Doctor
Dog fucks girl
Dog fuk woman
Double chubby
Dream
Drill pussy
Drunk gay
Drunk japanese

**E**
Eat my ussy
Ebony
Ebony amateur
Ebony big tits
Ebony creampie
Ebony orgsme
Ebony squirt
Ebony teen
Egyptian egypt
Elle denay
Erika kirihara

**F**
Face fuck
Facesitting squirt
Family
Flash
Flasher
Flexible
Foot slave
Forced to watch
Fuck me and my mom
Ful sex

**G**
Glory hole
Glove leather
Gyn

**H**
Hard suck
Hentai shemale
Hidden
Hidden cam
Hidden cam - 1
Hidden camera
Huge cock

**I**
Illnora
India
Indian milky boobs video
Indian tamil aunty
Interracial bbw
Interracial big cock
Interracial bj
Interracial blow job
Interracial glen

**J**
Japan son fuck mom
Japanese
Japanese big tits
Japanese fuck on office
Japanese mom uncensored
Japanese wife massage
Jessica
Johnny castle
Joi boots
Joi dom
Jungle

**K**
Keyes
Klaudia kelly

**L**
Leg nylon
Lesbian lingerie
Lesbian twins
Lesbians make shaving
Lesbians russia
Live toilet cam

**M**
Mallu
Mandy mitchell shemale
Margo sullivan mom
Massage hd
Mature nl
Mature saggy
Midget creampie
Mom anal
Mom and
Mom fuck son
Mom handjobs
Mom seduces son at night
Mom sex dog
Mom teen boy
Mom voyeur
Money
Mother daughter
Mother in lw
Mussel

**N**
Naked yoga
Natalia robles
Natasha lima
Nepali
New chat
Nude family home
Nude teen
Nurse

**O**
Old goes young
Outdoor striping

**P**
Pierre woodman casting
Pig toys

Pub japanese
Pussy

**R**
Rabbit vibrator
Rachel steele mom
Real mom and son
Russian hidden cam
Russian sasha fucked

**S**
Sandals
Saree groping
Savannah west
Schoolgirl
Screaming readhest
She male
Shemale pee
Shemale smoking
Sibel
Sin sage trib
Smother hand
So hot
Solo girl orgasm hidden
Son forced mother
Split
Stors
Sunny leone

**T**
Teen
Teen amateur
Teen nude
Terry nova
Tv swingers

**U**
Uncut penis

**V**
Victoria knight
Voyeur ass

**W**
Waterbondage
Webcam boy
Wife sharing homemade
Wife swap

**Y**
Young teen sex



## Top free sites

| | | | |
|---|---|---|---|
| 1 Pretty Porn Tube | 31 Porn 2012 Tube | 61 King Porn Tube | 91 New Mother Tube | 121 Private Porn Films |
| 2 Need To Porn | 32 7cow | 62 Cac Tube | 92 0 Pig Tube | 122 All The Sex Tube |
| 3 Jerk Hour | 33 Red Now Tube | 63 HD Porn Hub | 93 Home Private Vids | 123 Tube 2011 |
| 4 Pumba Porn | 34 New XNXX | 64 7 Dog Tube | 94 Uh Milf Tube | 124 Easy Sex Tv |
| 5 Maybe Porn | 35 Tube Lady | 65 Stuck Tube | 95 Blue 0 Tube | 125 Cool Sex Tube |
| 6 Sex HQ Tube | 36 J Jet Tube | 66 Lion 6 Tube | 96 Eu Porn Tube | 126 Fresh Sex Tube |
| 7 Porn Zeus | 37 Sex Tube Store | 67 Knock Tube | 97 8 Owl Tube | 127 Porn Coco |
| 8 Real Movies Tube | 38 Hamster Porn | 68 Nice Young Teens | 98 Ape6 | 128 Fuck Forces |
| 9 Ice Porn Tube | 39 Yes Clips | 69 Duck Movie | 99 Pornesto Tube | 129 Sex Tube Promo |
| 10 Don X Tube | 40 So Much Tube | 70 Jack Off Tube | 100 Amazing Wild Tube | 130 Alma Tube |
| 11 Live Home Made | 41 Ax Porn | 71 Fresh Xxx Tube | 101 Adnit | 131 7 Dog Tube |
| 12 Tube X Clips | 42 Extrem Tubes | 72 Xhamster Video | 102 Bison Tube | 132 Yak 9 Tube |
| 13 Look For Porn | 43 Booke Tube | 73 Bat 9 Tube | 103 4 Hen Tube | 133 21 Porn Tube |
| 14 Lazer Tube | 44 Hard Sex Service | 74 U Tube Porno | 104 Monsta Tube | 134 Xnxx Now |
| 15 Porn Wanted | 45 Tube Goggles | 75 Devils Gals Tube | 105 Fuck Tubed | 135 Full Xxx Tube |
| 16 Salute Tube | 46 Free Porn Tube Xxx | 76 Rich Porn Tube | 106 XXX Tree | 136 Boom Porn Tube |
| 17 Whores Tube | 47 Lemons Tube | 77 Admiral Tube | 107 6 Cab Tube | 137 Alirus Amateurs |
| 18 Private Home Tube | 48 Teen Home Reality | 78 Im Porn Tube | 108 Porn Navigate | 138 Keez Movies Free |
| 19 Bros Tube | 49 Bbabe | 79 Toms Movs | 109 General Porn | 139 Home Whores Tube |
| 20 Epic Porn Tube | 50 Robbo Tube | 80 Beez Tube | 110 My Tube Vids | 140 Dub Porn |
| 21 Tube 2012 | 51 Cam Wanted | 81 Gyney Tube | 111 HD Xvideos | 141 Hog Clips |
| 22 Hot Sex Tube | 52 Swap Clips | 82 Mr Pron | 112 Top Xxx Clips | 142 Tuberix |
| 23 9 Taxi Tube | 53 HQ Xhamster | 83 Bit Of Sex | 113 Red Gonzo | 143 0 black Tube |
| 24 Private Movies Tube | 54 Tube Mike | 84 Fox 3 Tube | 114 Ball 6 | 144 Bang Porn Tube |
| 25 Tube X Video | 55 Pinkhem Tube | 85 X Video Now | 115 21 Pron | 145 Cum Porn Tube |
| 26 Oh Free Sex | 56 Shufuni Free | 86 Julia Movies | 116 Jeans Vids | 146 Hot Home Movies |
| 27 Tug Movies | 57 Nasty Video Tube | 87 Jizz Porn Tube | 117 3 Sex Tube | 147 Eel 4 Tube |
| 28 5 Sex Tube | 58 Extreme Forbidden | 88 Hard Moms Tube | 118 Tube Porn Now | 148 Porn Video Spider |
| 29 Xhamster Now | 59 Extremely Hot Sex | 89 Teen Jull | 119 Private Video Tube | 149 Porn Tube Best |
| 30 3 Rat Tube | 60 10 movs | 90 HardSexTube Free | 120 Green Smut | 150 Porno Tube |

WATCH THOUSANDS OF VIDEOS FEATURING EXTREME PORN!     PUNISHTUBE.COM

All models appearing on this web site are 18+ years or older.

All records are kept in compliance with the requirements of US law, Title 18 U.S.C. 2257

© 2012-2013 by AdultBrosNetwork. All Rights Reserved.

Webmaster : Porn Tubes / Abuse / Site Map

Coffe tube - porn tube clips



Alpha Porno - Free XXX porn TUBE MOVIES. Free Sex Video

# alphaporno

01 02 03 04 05 06 07 08 09 NEXT



**MEET BY PHONE**

Fat shaft fucks that asshole and pussy
8 minutes ago                    0 views

Female Intimate Massage
10 minutes ago                   16 views

Glamour babe with big tits masturbate
16 minutes ago                   57 views

She slips into the pool and we go und
17 minutes ago                   51 views

Curvy bimbo shows those big tits outd
19 minutes ago                   44 views

He licks the boots of two beautiful wo
39 minutes ago                   14 views

Redheaded honeys show lusty brunette
47 minutes ago                   97 views

Pretty girl in pink lingerie models gian
1 hour ago                      104 views

Thick cock drills that asshole with lon
1 hour ago                      234 views

She lusts after anal sex like a dirt
1 hour ago                      770 views

He has fun sucking on high heels
1 hour ago                      255 views

He gets off on sucking her sexy to
2 hours ago                     221 views

She dances in skintight animal pri
2 hours ago                     380 views

Girlfriend makes her boyfriend su
2 hours ago                     922 views

Continuos orgasm
2 hours ago                     594 views

Young ghetto slut rides a fat dick
2 hours ago                     743 views

Girl in heels crushes tomato and b
3 hours ago                     346 views

Bound and blindfolded man licks t
3 hours ago                      70 views

Slut in black tights strips and teas
3 hours ago                     354 views

Foot fetish femdom freaks have h
3 hours ago                      81 views

Curvy blonde anal sex with toys a
3 hours ago                     881 views

Schoolgirl sweetheart fingered an
3 hours ago                    1259 views

She wears leather undies as he lic
3 hours ago                     214 views

Beautiful big ass is the star of the
4 hours ago                    1940 views

Alpha Porno - Free XXX porn TUBE MOVIES. Free Sex Video

Hot ass in booty shorts makes blo
4 hours ago 897 views

Tasty chick in booty shorts boned
4 hours ago 664 views

Wicked beautiful girl fucks pussy
4 hours ago 396 views

Pierced lip girl eaten out and fuck
4 hours ago 563 views

Aaliyah Love eaten out by a hot g
4 hours ago 904 views

Good friends share the dick of the
4 hours ago 705 views

Sexy clothed girl dominates guy in
5 hours ago 153 views

Hood slut deepthroats a hard blac
5 hours ago 1138 views

Skinny black chick spreads for big
5 hours ago 984 views

Chick chokes on a cock and gets
5 hours ago 597 views

Glam chick with big tits eaten out
5 hours ago 681 views

Tiny tits girl on her back for missi
5 hours ago 555 views

Cute redhead with little boobs sw
5 hours ago 376 views

Hot A List Celebs get hot and fuc
5 hours ago 357 views

Teen dances in her red lingerie
6 hours ago 241 views

Skinny girl hardcore porn with clo
6 hours ago 788 views

He takes her mouth and pussy rou
6 hours ago 697 views

Orgy includes sucking and fucking
7 hours ago 996 views

Erotic teen blowjob leads to bent
7 hours ago 520 views

Jeans girl laid in the ass and lovin
7 hours ago 1489 views

Extreme close up on sexy feet in
7 hours ago 501 views

He takes the blonde teen roughly
7 hours ago 821 views

Bikini girls fool around in the pool
7 hours ago 726 views

POV anal from behind and with he
7 hours ago 957 views

He is a toe sucker for these domi
8 hours ago 234 views

Beauty pushes her asshole back o
8 hours ago 872 views

Beautiful mistress sits on his face
8 hours ago 917 views

Making hot hardcore porn with be
8 hours ago 662 views

Vigorous toe sucking and pissing
8 hours ago 1022 views

Wet sex with natural boobs in bat
8 hours ago 772 views

She is both supremely flexible and
9 hours ago 780 views

Soapy shower with a fake tits bru
9 hours ago 779 views

Great fake tits on an eaten out bl
9 hours ago 598 views

Teen cheerleader uniform include
9 hours ago 510 views

Black babe doing porn casting
9 hours ago 1010 views

01 02 03 04 05 06 07 08 09 NEXT

Amateur (11062)   Anal (21657)   Asian (4698)   Babe (4530)   Bbw (2667)   Beauty (3210)

Big Ass (10045)   Big Cock (20013)   Big Tits (27081)   Blonde (22443)   Blowjob (43048)   Brunette (30809)

Alpha Porno - Free XXX porn TUBE MOVIES. Free Sex Video



Close Up (6439)   Cumshot (10024)   Curvy (6327)   Cute (8995)   Dildo (7527)   Doggystyle (24769)
Double (4155)   Ebony (2962)   Erotic (2922)   European (2642)   Facial (5440)   Fake Tits (3528)
Fingering (7245)   Group (3761)   Hairy (4012)   Handjob (2855)   Hardcore (58925)   High Heels (3967)
Homemade (3279)   Interracial (9622)   Japanese (3416)   Kissing (2314)   Lesbian (8357)   Lingerie (6449)
Masturbation (7952)   Mature (2999)   Milf (6337)   Missionary (4952)   Natural (3749)   On Top (8624)
Outdoor (5969)   Panties (2954)   Pierced (3163)   Pornstar (6735)   Pov (4711)   Pussy Eating (8643)
Redhead (4119)   Riding (5220)   Shaved (10586)   Skinny (5491)   Slender (3985)   Small Tits (20535)
Solo (3782)   Stockings (11176)   Stripping (3230)   Tattoo (4519)   Teen (15661)   Threesome (11674)

⊙ WARNING

This is NOT a porn site.
Women want to find real people
to have sex with.
Enter?

Yes

18 U.S.C. 2257 Record-Keeping Requirements Compliance Statement
DMCA Info   Terms and Conditions / User Agreement
Contact Us   Advertising   Content Sharing   Webmasters
2009—2013 © AlphaPorno.com, All Rights Reserved.
Users are prohibited from posting any material depicting individuals under the age of 18.



Are you Over 18 years of age?

( click Yes or No )

# iPadPorn.com is an Adult, Free Porn Tube, iPad 2 Porn Tube Website

iPadPorn.com was specifically created to fill the gap in Adult Tube sites due to no flash support on iPads. iPadPorn.com does not use Flash.

iPadPorn.com is in no way supported or affilated with Apple Inc..





CREAMPIE

LATINA

ANAL

BIG COCK

EBONY

VIRGIN

BLACK

SHEMALE

MILF

HAIRY

MASTURBATION

CUCKOLD

HIDDEN

CHUBBY

CASTING

BIG BOOBS

BABYSITTER

ORGASM

GANGBANG

MASSAGE



**INTERNAL**     **HUNGARIAN**     **PUNK**     **DOCTOR**

## FULL CATEGORIES LIST (A-Z)

| | | | | |
|---|---|---|---|---|
| » 3D (261) | » Casting (1492) | » Facial (34454) | » Jizz (3447) | » Panty (5772) |
| » 3Some (3295) | » Celebrity (4081) | » Fantasy (1097) | » Job (1008) | » Pantyhose (2303) |
| » 69 (1547) | » Cfnm (2212) | » Fat (3604) | » Juicy (230) | » Party (5611) |
| » Amateur (132980) | » Cheating (1214) | » Femdom (7234) | » Kinky (2295) | » Pee (200) |
| » Amazing (1863) | » Cheerleader (395) | » Fetish (15535) | » Kiss (4888) | » Penetration (2541) |
| » American (794) | » Chinese (903) | » Ffm (2470) | » Kitchen (1075) | » Penis (269) |
| » Anal (95569) | » Chubby (3083) | » Finger (18703) | » Korean (1142) | » Piercing (3250) |
| » Anime (1887) | » Classic (2186) | » First (1351) | » Lady (913) | » Pigtails (1041) |
| » Arab (2187) | » Clit (1048) | » Fishnet (3054) | » Ladyboy (849) | » Pink (427) |
| » Asian (46478) | » Close-Up (7664) | » Fisting (3551) | » Latex (2911) | » Pissing (1800) |
| » Ass (25674) | » Clothed (383) | » Flashing (2848) | » Latina (17329) | » Play (833) |
| » Babe (66828) | » Club (365) | » Fmm (88) | » Leather (310) | » Pool (1863) |
| » Babysitter (869) | » Cock (9366) | » Foot Fetish (5799) | » Lesbian (53636) | » Pornstar (47870) |
| » Bang (2517) | » Coed (897) | » Foursome (1451) | » Lick (5725) | » Posing (768) |
| » Bareback (240) | » College (4860) | » French (5770) | » Lingerie (10218) | » Pounding (262) |
| » Based (49) | » Compilation (2616) | » Friendly (43) | » Live (549) | » Pov (12731) |
| » Bath (2334) | » Condom (1417) | » Funny (2919) | » Longhair (36) | » Prostitute (271) |
| » Bbw (25964) | » Couch (1011) | » Gag (5083) | » Machine (417) | » Public (13013) |
| » Bdsm (15692) | » Cougar (2765) | » Gangbang (8877) | » Maid (959) | » Punk (207) |
| » Beach (3224) | » Couple (20341) | » Gape (3980) | » Male (3079) | » Pussy (15653) |
| » Bear (244) | » Cowgirl (5032) | » Gay (8306) | » Manga (79) | » Reality (10960) |
| » Beautiful (10886) | » Creampie (9822) | » German (8471) | » Massage (5438) | » Redhead (10453) |
| » Bed (2611) | » Crossdresser (156) | » Girl 18+ (6930) | » Masturbation (56049) | » Retro (1395) |
| » Behind (401) | » Cuckold (3777) | » Glasses (1642) | » Mature (38294) | » Ride (5162) |
| » Big Ass (9963) | » Cumshot (53748) | » Gloryhole (1295) | » Medical (277) | » Rimjob (2311) |
| » Big Boobs (75797) | » Cunnilingus (587) | » Gonzo (863) | » Mexican (393) | » Rough (10175) |
| » Big Cock (16304) | » Cunt (1316) | » Goth (578) | » Milf (34172) | » Rubbing (1553) |
| » Bikini (2435) | » Cute (4730) | » Granny (6034) | » Milk (324) | » Russian (8425) |
| » Bisexual (1338) | » Czech (1999) | » Group (26408) | » Mistress (843) | » School 18+ (5919) |
| » Bitch (825) | » Dance (1396) | » Guy (2102) | » Mmf (2590) | » Secretary (926) |
| » Bizarre (1832) | » Deep (864) | » Gym (881) | » Moaning (127) | » Seduced (204) |
| » Black (25276) | » Deepthroat (14552) | » Gynecologist (240) | » Model (2364) | » Sex Toy (8258) |
| » Blonde (67272) | » Dildo (14824) | » Hairy (15329) | » Mom (8940) | » Sextape (349) |
| » Blowjob (100001) | » Dirty (541) | » Handjob (18491) | » Monstercock (1542) | » Shaved (19209) |
| » Bondage (4701) | » Doctor (932) | » Hardcore (89411) | » Mouth (967) | » Shemale (6489) |
| » Boots (1329) | » Doggy-Style (13151) | » Heels (3358) | » Naked (2263) | » Shower (2118) |
| » Boss (486) | » Domination (2714) | » Hentai (3004) | » Nasty (329) | » Shy (158) |
| » Boy 18+ (1291) | » Dorm (282) | » Hidden (6262) | » Natural Boobs (7421) | » Skinny (6633) |
| » Boyfriend (495) | » Dp (12205) | » Highschool 18+ (37) | » Naughty (323) | » Skirt (1039) |
| » Brazil (1337) | » Drunk (1507) | » Homemade (13928) | » Nipples (3143) | » Slave (2350) |
| » British (5237) | » Eating (557) | » Horny (1918) | » Nude (3403) | » Sleep (398) |
| » Brown (3969) | » Ebony (16956) | » Hotel (594) | » Nurse (1136) | » Small Tits (8659) |
| » Brunette (66950) | » Ejaculation (37) | » Housewife (2477) | » Nylon (3973) | » Smoking (1218) |
| » Brutal (1929) | » Emo (861) | » Humiliation (1356) | » Office (2275) | » Sofa (234) |
| » Bukkake (3645) | » Erotic (3313) | » Hungarian (220) | » Oil (1589) | » Softcore (5524) |
| » Bus (329) | » Ethnic (168) | » Hunk (654) | » Old Young 18+ (1961) | » Solo (12396) |
| » Business (58) | » Euro (7163) | » Indian (3285) | » Ontop (48) | » Spanish (556) |
| » Busty (14465) | » Ex-Gf (4732) | » Insertion (674) | » Oral (29767) | » Spanking (1605) |
| » Butt (3879) | » Exotic (164) | » Internal (92) | » Orgasm (9864) | » Speculum (343) |
| » Cam (1541) | » Extreme (3864) | » Interracial (29234) | » Orgy (5484) | » Sperm (2066) |
| » Cameltoe (207) | » Face (2390) | » Italian (2607) | » Oriental (1811) | » Spooning (81) |
| » Car (1282) | » Facebook (101) | » Japanese (25782) | » Outdoor (14348) | » Sport (22) |
| » Cartoon (2026) | » Facefuck (1510) | » Jerking (3498) | » Pain (561) | » Spy (882) |

| | |
|---|---|
| » Squirt (5887) | |
| » Stocking (18525) | |
| » Story (260) | |
| » Strapon (5565) | |
| » Strip (6120) | |
| » Stroking (36) | |
| » Stud (644) | |
| » Student (1941) | |
| » Submission (443) | |
| » Swallow (5277) | |
| » Swapping (377) | |
| » Sweet (726) | |
| » Swinger (2199) | |
| » Tattoo (7533) | |
| » Teacher (1605) | |
| » Tease (5439) | |
| » Teen 18+ (100001) | |
| » Thai (1578) | |
| » Thong (348) | |
| » Threesome (26803) | |
| » Tied (993) | |
| » Tight (5641) | |
| » Titjob (3127) | |
| » Tits (25375) | |
| » Tongue (309) | |
| » Toon (435) | |
| » Topless (119) | |
| » Toy (26426) | |
| » Tranny (2089) | |
| » Turkish (1053) | |
| » Twink (1185) | |
| » Ukrainian (77) | |
| » Uniform (2693) | |
| » Upskirt (945) | |
| » Vagina (1971) | |
| » Vibrator (3345) | |
| » Vintage (17835) | |
| » Vip (83) | |
| » Virgin 18+ (410) | |
| » Voyeur (7601) | |
| » Wanking (647) | |
| » Webcam (19434) | |
| » Weird (371) | |
| » Wet (2614) | |
| » White (3763) | |
| » Whore (978) | |
| » Wife (6345) | |
| » Wild (548) | |
| » Wives (283) | |
| » Work (569) | |

## FULL PORNSTARS INDEX (A-Z)

| | | | | | |
|---|---|---|---|---|---|
| » Abbey Brooks (36) | » Bobbi Starr (85) | » Eve Lawrence (60) | » Jessica Lynn (39) | » Madison Ivy (71) | » Samantha Ryan (36) |
| » Alana Evans (37) | » Breanne Benson (35) | » Evelyn Lin (36) | » Jill Kelly (52) | » Madison Parker (53) | » Sandra Romain (138) |
| » Alanah Rae (59) | » Bree Olson (85) | » Faye Reagan (62) | » Juelz Ventura (50) | » Marie Luv (54) | » Sara Jay (55) |
| » Alektra Blue (48) | » Briana Banks (53) | » Flower Tucci (42) | » Julia Ann (86) | » Mason Moore (39) | » Sara Stone (56) |

» Aletta Ocean (99) » Brianna Love (83) » Francesca Le (45) » Julia Bond (42) » Maya Hills (51) » Sasha Grey (142)
» Alexa May (35) » Bridgette B (57) » Gauge (116) » Jynx Maze (49) » Melissa Lauren (73) » Sasha Knox (43)
» Alexis Amore (42) » Brittney Skye (46) » Georgia Peach (42) » Kacey Jordan (34) » Mia Bangg (38) » Sativa Rose (131)
» Alexis Silver (58) » Brooke Banner (53) » Gia Paloma (54) » Kagney Linn Karter (62) » Mia Rose (38) » Savannah Stern (37)
» Alexis Texas (146) » Brooke Haven (39) » Gianna Michaels (104) » Kapri Styles (47) » Mia Smiles (36) » Seka (65)
» Alicia Angel (36) » Carmel Moore (34) » Ginger Lynn (62) » Kat (221) » Michelle Maylene (47) » Serena (68)
» Alicia Rhodes (37) » Carmella Bing (60) » Gracie Glam (52) » Katie Kox (45) » Mika Tan (99) » Shy Love (96)
» Amai Liu (37) » Carmen Hayes (67) » Haley Paige (46) » Katie Morgan (40) » Miko Lee (53) » Shyla Stylez (103)
» Amber Lynn (79) » Cassandra Calogera (35) » Harmony Rose (47) » Katja Kassin (142) » Missy Stone (70) » Sienna West (71)
» Amber Rayne (82) » Celeste (76) » Havana Ginger (44) » Katsuni (37) » Monica Sweetheart (56) » Silvia Saint (59)
» Amy Reid (64) » Charley Chase (88) » Hillary Scott (57) » Kayden Kross (41) » Naomi (198) » Simony Diamond (52)
» Angel Dark (114) » Charlie (154) » Holly Body (41) » Kaylynn (42) » Naomi Russell (39) » Sindee Jennings (44)
» Angel Long (50) » Charmane Star (62) » Holly Halston (45) » Kelly Trump (54) » Natasha Nice (64) » Sophie Dee (97)
» Angelina Valentine (68) » Cherry (273) » Holly Wellin (52) » Kelly Wells (64) » Nautica Thorn (88) » Sunny Lane (51)
» Annette Schwarz (55) » Chloe (248) » Inari Vachs (34) » Krissy Lynn (39) » Nessa Devil (35) » Sunrise Adams (37)
» Asa Akira (161) » Cindy Hope (37) » India Summer (36) » Kristina Rose (52) » Nicole Ray (47) » Tanner Mayes (47)
» Ashley Blue (35) » Claire Dames (56) » Isabel Ice (39) » Lacey Duvalle (50) » Nikki Benz (62) » Tarra White (39)
» Ashley Long (41) » Cody Lane (46) » Isis Love (47) » Lanny Barbie (47) » Nina Hartley (127) » Taylor Rain (134)
» Ashli Orion (38) » Courtney Cummz (35) » Jada Fire (46) » Laura Angel (79) » Olivia Del Rio (46) » Tera Patrick (49)
» Ashlyn Gere (50) » Cytherea (85) » Jamie Elle (35) » Lauren Phoenix (42) » Peaches (91) » Tia Tanaka (64)
» Asia Carrera (68) » Daisy Marie (72) » Janine (55) » Leah Luv (64) » Penny Flame (46) » Tiffany Rayne (49)
» Audrey Bitoni (94) » Dana Dearmond (40) » Jasmine Byrne (55) » Lela Star (85) » Phoenix Marie (118) » Tori Black (158)
» Audrey Hollander (93) » Dani Woodward (37) » Jayden Jaymes (77) » Lexi Belle (107) » Priya Rai (52) » Tory Lane (133)
» August (65) » Daphne Rosen (54) » Jayna Oso (41) » Lily Thai (74) » Rachel Roxxx (79) » Trina Michaels (71)
» Aurora Snow (89) » Dee (293) » Jenaveve Jolie (74) » Lisa Ann (295) » Rachel Starr (90) » Tyla Wynn (35)
» Ava Devine (162) » Devon (122) » Jenna Haze (122) » London Keyes (77) » Rebeca Linares (61) » Vanessa Lane (79)
» Avy Scott (39) » Devon Lee (34) » Jenna Jameson (36) » Lucy Thai (50) » Renae Cruz (39) » Velicity Von (57)
» Belladonna (152) » Diamond Foxxx (36) » Jenna Presley (52) » Luscious Lopez (88) » Riley Evans (40) » Vicca (885)
» Black Angelika (38) » Eva Angelina (162) » Jennifer White (59) » Mackenzee Pierce (36) » Rita Faltoyano (37) » Vicky Vette (76)
» Blue Angel (50) » Eve Angel (35) » Jessica Jaymes (46) » Madelyn Marie (35) » Roxy Jezel (62) » Whitney Stevens (49)

## HOTTEST VIDEOS FROM PREMIUM TUBES

**Mommy Fuck Tube**   **Ice Porn**   **Fucked Tubed**   **Dark XXX**   **Mad Sex Tube**

**AskAss**   **Bat 9**   **Sex Tube Box**   **You Sex Tube**   **Porn Tube 43**

**Porn Tube**   **Video One**   **Sex HQ**   **0 Pig**   **Sex Tube Gonzo**

## PREMIUM PORN TUBES

01. Mommy Fuck Tube    31. Bison Tube    61. Porn Coco    91. Ape 6    121. Pimp Tubed    151. Porn Tube Movies
02. Ice Porn    32. Top Home Vids    62. Extremely Sex    92. 8 Babe    122. Nude Holes    152. Pornesto
03. Fucked Tubed    33. My 1 Tube    63. Royal Porn Tube    93. Alex Porn    123. OK Porn    153. Porn Tube Movies
04. Dark XXX    34.    94. Extreme Forbidden    124. Tube Porn Fan    154. Oh Free Sex

05. Mad Sex Tube
06. AskAss
07. Bat 9
08. Sex Tube Box
09. You Sex Tube
10. Porn Tube 43
11. Porn Tube
12. Video One
13. Sex HQ
14. 0 Pig
15. Sex Tube Gonzo
16. 8 Jet
17. Forbidden Tube
18. Mature TT
19. 9 Taxi
20. Fox 3
21. XXX OK
22. Ah Me Free Sex Tube
23. Fresh Porn Tube
24. 3 Rat
25. XXX Yes
26. HQ Sex Tubes
27. Tasty Movie
28. XXX Stop
29. Psycho Clips
30. Bad Fuck

34. 8 Owl
35. Eyaculator Movies
36. Neat Tube
37. Mature Tube Lust
38. All Rus Amateurs
39. Racy Porn Tube
40. XXX Porn Tube
41. 5 Sex Tube
42. Crazy Vids Tube
43. 69 Galls
44. Kinky Professor
45. USA Porn TV
46. Lion 6
47. Pink Hen
48. Porno Brand
49. Amazing Wild Tube
50. 7 Cow
51. Monka Movies
52. Xy War
53. Tubejke
54. 7 Dog Tube
55. Lesbian Videos
55. Full Tube Movies
56. Cute Porn TV
59. Mom Tube
59. 4 Hen
60. 1 Koi

64. Decent Porn
65. Home Tube Porn
66. Ax Porn
67. So Much Tube
68. HD xxx movies
69. Porno Jo
70. Porn Tube Archive
71. Sex Sex Sex
72. Best Porn Thumbs
73. Fun Tube Porn
74. Video Porn City
75. Tubes Here
76. Sun Porno
77. 0 Black
78. Sugar Porn
79. Rich Porn Tube
80. Young porn tube
81. Vintage Porn
82. Nobody Tube
83. First Sex Tube
84. Lychee Tube
85. Clean Sex Tube
86. Cum Brains
87. Eel 4
88. Yak 9
89. Tube Solider
90. Jizz Porn Tube

Tubes
95. Porn Video Scout
96. Tube Dessert
97. Grab Porn Tube
98. Porn tube nu
99. QEEBE
100. Fully Porn
101. Cool Sex Tube
102. Dick Porn Tube
103. Go Porns
104. Need Hot
105. Lara Movies
106. 8 Sex
107. Tube Invasion
108. Blue 0
109. Tube Band
110. Dear Porn Tube
111. Porn Tube News
112. Tube Oclock
113. All Sex Tube
114. Juggser
115. We Stream
116. Fun Fuck
117. Clit Tube
118. HQ Porn Links
119. Huge Videos Tube
120. Tube Hardcore

125. My Streaming
126. Links Lust Tube
127. Tube Boom
128. Huge Boobs World
129. Boobs Ick
130. Top Porn Search
131. 6 Cab
132. Huge Vids
133. Yaw Porn Tube
134. TubuZ
135. Tube Porn Fever
136. Cum Rain
137. Loving Tits
138. CAC Tube
139. Videos Home
140. Red Cock Tube
141. Cloak Tube
142. Hot Tube Videos
143. Neat Porn Tube
144. Sex Tube Movs
145. Fucking Beaver
146. US XXX Tube
147. Porn OK
148. Hot Sex Movies
149. Hardcore Porn Movs
150. Tube Porner

155. HQ Sex Tube
156. Home Tube
157. Porn Manted
158. Tube Prince
159. Platinum Tube Porn
160. The Mpeg
161. XXL Porn Now
162. Wino Porn Tube
163. Busty Owners
164. Devils Porn
165. Stop Fuck
166. Bang Porn Tube
167. 6 Porn Tube
168. Mikes Porn Tube
169. Videos Niches
170. 7 Dog
171. Ball 6
172. Pearly Tube
173. Fuck Ok
174. Imperial Porn
175. xxx porn tube
176. Run Porn Tube
177.
178.
179.
180.

**For parents:** Protect your child from adult content, please enter following sites to block access to Prime Porn Tube: **NetNanny** | **CyberPatrol** | **CyberSitter**

Disclaimer: We have a zero tolerance policy against any illegal pornography. All links, videos and images are provided by 3rd parties. We have no control over the content of these sites. We take no responsibility for the content on any website which we link to, please use your own discretion while surfing the links.

**Remove Content** · **TH** · **TS**



EPICBONER Follow Us RSS Feed Upload

HOME UPDATES POPULAR TOP RATED CHANNELS COMMUNITY

Welcome to EpicBoner, **Anonymous** | Signup | Login

## TRENDING PORN VIDEOS AT EPICBONER TUBE

[redacted]

| | | | | | |
|---|---|---|---|---|---|
| Natural blonde teen babe fucked by big dick outdoors | Horny teen girls Paloma and Stephanie from Wow Girls | Hardcore group sex party on porn tube video | Teen babe posing naked on public then sucks dick in | Damn sexy skinny teen girl with small tits and long hair | Skinny teen girl masturbates and cums in bed |
| 6:44 mins 4 weeks ago | 2:05 mins 3 months ago | 6:32 mins 2 weeks ago | 6:42 mins 4 weeks ago | 3:00 mins 4 weeks ago | 2:40 mins 4 weeks ago |

[redacted]

| | | | | | |
|---|---|---|---|---|---|
| Damn hot amateur brunette girl fucked on the couch | Blonde babe with huge strapon dildo fucks a cute | Asian girl seduced and fucked by big black dick | Hot teen babe Paloma from WowGirls fucked hard | Interracial vintage porn video. Black guy fucks white | Amateur blonde MILF banged by three big cocks |
| 4:00 mins 1 month ago | 4:00 mins 2 months ago | 6:28 mins 2 months ago | 3:05 mins 3 months ago | 4:00 mins 2 months ago | 1:20 mins 3 hours ago |

[redacted]

| | | | | | |
|---|---|---|---|---|---|
| Busty teen girl fucked doggystyle on this porn | Amateur brunette babe gets her ass drilled hard | Blonde teen babe with tan lines sucks and fucks | Hot brunette teen girl with pigtails fucked hard by | Busty brunette teenie gets hardcore sex massage | Blonde mature woman sucking big young cock |
| 3:00 mins 1 week ago | 3:00 mins 3 months ago | 3:00 mins 4 weeks ago | 6:19 mins 1 week ago | 6:13 mins 1 week ago | 3:23 mins 1 week ago |

[redacted]

| | | | | | |
|---|---|---|---|---|---|
| Brunette teen girl with biground ass fucked | Lucky guy fucks two gorgeous brunette girls | Skinny teen girl peeing and fucking with her boyfriend | Mature woman licking younger girl's pussy | Hardcore group sex party and drunk sex orgy porn | Three mature women sharing younger cock |
| 3:00 mins 1 day ago | 3:05 mins 3 months ago | 7:23 mins 1 week ago | 1:20 mins 1 day ago | 4:00 mins 2 months ago | 1:21 mins 2 days ago |

## LATEST PORN VIDEOS AT EPICBONER TUBE

Displaying videos from 1 to 48

CHANNELS | UPDATES | Popular videos: today | last week | last month | all time | Top rated videos: today | last week | last month | all time

[redacted]

| | | | | | |
|---|---|---|---|---|---|
| Amateur brunette girl posing naked outdoors | Brunette teen girl with big labia minora | Amateur blonde MILF banged by three big cocks | Short haired brunette teen girl taking shower | Fat mature woman sucking big black cock | Busty mature woman fucked by black dick through |
| 5:00 mins 2 hours ago | 3:00 mins 3 hours ago | 1:20 mins 3 hours ago | 5:00 mins 3 hours ago | 1:20 mins 3 hours ago | 1:20 mins 3 hours ago |

[redacted]

| | | | | | |
|---|---|---|---|---|---|
| Skinny teen babe Viola fucked hard outdoors | Brunette teen girl with biground ass fucked | Teen couple in hardcore outdoor sex tube video | Busty blonde MILF in gloryhole sex tube video | Fat mature woman gives gloryhole blowjob | Mature woman licking younger girl's pussy |
| 3:00 mins 1 day ago | 3:00 mins 1 day ago | 5:00 mins 1 day ago | 1:20 mins 1 day ago | 1:20 mins 1 day ago | 1:20 mins 1 day ago |

[redacted]

| | | | | | |
|---|---|---|---|---|---|
| Teen girl with gorgeous tanned body fucked | Three mature women fucking with one guy | Hot teen girl with small tits masturbating in toilet | Vineisse - double pussy fisting homemade porn | First time up GF ass - homemade anal sex video | Nora and Kiko from reallifecam.com fucking in |
| 5:00 mins 1 day ago | 1:20 mins 1 day ago | 1:00 mins 1 day ago | 1:13 mins 1 day ago | 0:56 mins 2 days ago | 26:01 mins 2 days ago |

PORN TUBE - Porn videos for mobile, tablet and desktop - EpicBoner





Brunette teen girl posing in fluffy panties
3:00 mins          2 days ago

Hot teen couple having sex outdoors
3:00 mins          2 days ago

Three skinny teen cuties fooling around topless
3:00 mins          2 days ago

Three mature women sharing younger cock
1:21 mins          2 days ago

Four mature women and MILFs fucked by one
1:20 mins          2 days ago

Horny mature MILFs, fat and slim, fucked by one guy
1:21 mins          2 days ago

Two bi-curious teen girl licking and fingering pussies
5:00 mins          3 days ago

Threesome GBB teen sex video, girl gets sandwiched
5:00 mins          3 days ago

Amateur teen girl Jitka masturbating in green
5:00 mins          3 days ago

Fat mature woman with big hairy pussy in pissing porn
1:21 mins          3 days ago

Brunette MILF in stockings and denim miniskirt
1:20 mins          3 days ago

Guy pissing on busty mature MILF's face
1:20 mins          3 days ago

Spunky Bee as a french maid in high-heeled boots
1:00 mins          1 week ago

Cute teen girl Spunky Bee gets her shaved pink pussy
3:00 mins          1 week ago

Hot solo teen model Spunky Bee posing in latex miniskirt
5:00 mins          1 week ago

Fat mature woman in glasses masturbating
2:42 mins          1 week ago

Busty brunette MILF from UK masturbating
3:30 mins          1 week ago

Mature woman from UK in stockings and panties
2:57 mins          1 week ago

Boyfriend makes naked photos of his teen girlfriend
5:01 mins          1 week ago

Teen girl dominated by her kinky boyfriend
5:02 mins          1 week ago

Hot teen model Spunky Bee paints on her small titties
1:00 mins          1 week ago

Blonde mature woman sucking big young cock
3:23 mins          1 week ago

Hot milf in black stockings masturbating with dildo
2:22 mins          1 week ago

MILF housewife in red panties masturbates with
2:35 mins          1 week ago

Two old men peeing on amateur brunette girl in
1:20 mins          1 week ago

Amateur babe eats cum and drinks piss of an older men
1:20 mins          1 week ago

Brunette girl gets facial cumshot after sex with 3
1:20 mins          1 week ago

Fat mature woman with hairy pussy licked by teen
2:44 mins          1 week ago

Teen girl licking juicy pussy of mature woman
2:41 mins          1 week ago

Old and young lesbians licking each others pussies
2:35 mins          1 week ago

1    2    3    4    5    6    7    8    9    ...    14

### MOST POPULAR TAGS

from behind    busty girl    sex in panties    mature woman    natural tits    pigtails    solo models    hairy pussy    hot blonde    pussy licking    cock riding

pissing    private video    orgasm    facial cumshot    dildo    sex massage    drunk sex orgy    tugjob    pussy fingering    long hair    big dick    old and young

shaved pussy    bgg sex    gbb sex    moaning girl    anal fuck    sucking girls    cock sharing    fmm sex    ffm sex    pov video    big pussy lips

college sex party    black stockings    sex in ass    girl on girl    redhead girl    sex toys    cock sucking    pussy rubbing    teen couple    beautiful girls

brunette girls    doggy style    skinny girls    sex in bathroom    small tits    panties

**EPICBONER**

HOME    CHANNELS    SIGNUP    LOGIN    SUPPORT    TERMS

EpicBoner has zero-tolerance policy against illegal content. All models on this website are at least 18 years old. Users are prohibited from posting any videos depicting models under the age of 18.

Grab Porn Tube, Free Porn Tube, Free Porn

WWW.GRABPORNTUBE.COM
GRABPORNTUBE

HOME | TODAY UPDATES | SEARCH RESULTS | PORNSTARS | GET LAID TONIGHT

MOST POPULAR CATEGORIES

13

INDIAN | ARAB | TEEN | BBW

BUS | BIG BOOBS | BIG ASS | HENTAI

LESBIAN | MOM | INTERRACIAL | WIFE

SWINGER | PUBLIC | SKINNY | PANTY

ed to WWW.XVIDEOS.COM

**VIRGIN**

**MASTURBATION**

**EBONY**

**MATURE**

**JAPANESE**

**MILF**

**GRANNY**

**LATINA**

**CHINESE**

**BDSM**

**HIDDEN**

**OLD YOUNG**

**AMATEUR**

**WEBCAM**

**VINTAGE**

**BLACK**

**BIG COCK**

**ASS**

**HANDJOB**

**BEACH**

**CREAMPIE**

**HAIRY**

**TURKISH**

**SLEEP**

**ASIAN**

**BEAUTIFUL**

**ANAL**

**BUKKAKE**

**CARTOON**

**CELEBRITY**

**CASTING**

**COLLEGE**

**STRAPON**

**CUCKOLD**

**HOMEMADE**

**SHEMALE**

**ORGASM**

**COMPILATION**

**MASSAGE**

**DRUNK**

**THREESOME**

**RIMJOB**

**NATURAL BOOBS**

**SWALLOW**

**GANGBANG**

**CROSSDRESSER**

**RUSSIAN**

**MILK**

**BLOWJOB**

**VOYEUR**

**COCK**

**PUSSY**

**GAPE**

**PISSING**

**BABE**

**PARTY**

**SKIRT**

**CAR**

**BANG**

**BOY**

ITALIAN

TEACHER

NIPPLES

POV

SQUIRT

DANCE

BABYSITTER

GLORYHOLE

FISTING

FIRST

REALITY

HOUSEWIFE

CLASSIC

RIDE

AMAZING

KOREAN

FEMDOM

SEXTAPE

ONTOP

LADY

**LATEX**

**BAREBACK**

**STUD**

**SOFA**

**GONZO**

**SPERM**

**INTERNAL**

**MISTRESS**

**JOB**

**COUCH**

**TOPLESS**

**CUTE**

**CAMELTOE**

**LICK**

**CUNT**

**PORNSTAR**

**BUSINESS**

**NUDE**

**SHAVED**

**LONGHAIR**

Grab Porn Tube, Free Porn Tube, Free Porn

**TEASE**

**PINK**

**FUNNY**

**GERMAN**

**WHORE**

**CLUB**

**BIZARRE**

**PANTYHOSE**

**DOMINATION**

**FINGER**

**SWAPPING**

**JIZZ**

**FACEBOOK**

**POSING**

**RUBBING**

**POUNDING**

**MOANING**

**MODEL**

**SEX TOY**

**KISS**

**BIKINI**

**BASED**

**FACEFUCK**

**CONDOM**

**STUDENT**

**ORAL**

**HORNY**

**MANGA**

**SPECULUM**

**COWGIRL**

**BITCH**

**SUBMISSION**

**JUICY**

**PENIS**

**WEIRD**

**WORK**

**MEDICAL**

**SLAVE**

**3SOME**

**DEEP**

**THONG**

**STROKING**

**TOON**

**BROWN**

**LIVE**

**SPORT**

**OIL**

**LEATHER**

**TIGHT**

**PROSTITUTE**

**VAGINA**

**VIBRATOR**

**DIRTY**

**CAM**

**FRIENDLY**

**SPANISH**

**VIP**

**NAUGHTY**

**NYLON**

**HUNGARIAN**

Grab Porn Tube, Free Porn Tube, Free Porn

| | | | |
|---|---|---|---|
| **BATH** | **FOURSOME** | **TWINK** | **NASTY** |
| **FAT** | **PIGTAILS** | **EJACULATION** | **PIERCING** |
| **EXOTIC** | **FMM** | **SWEET** | **CHEERLEADER** |
| **NAKED** | **TONGUE** | **ETHNIC** | **69** |
| **PLAY** | **GYM** | **ORGY** | **WET** |

EROTIC    UKRAINIAN    WANKING    MOUTH

COUGAR    FISHNET    EATING    WILD

## PORNO VIDEO CATEGORIES [ A - Z ]

| | | | | | |
|---|---|---|---|---|---|
| » 3D (261) | » Casting (1492) | » Facial (34454) | » Jizz (3447) | » Panty (5772) | » Squirt (5887) |
| » 3Some (3295) | » Celebrity (4081) | » Fantasy (1097) | » Job (1008) | » Pantyhose (2303) | » Stocking (18525) |
| » 69 (1547) | » Cfnm (2212) | » Fat (3604) | » Juicy (230) | » Party (5611) | » Story (260) |
| » Amateur (132980) | » Cheating (1214) | » Femdom (7234) | » Kinky (2295) | » Pee (200) | » Strapon (5565) |
| » Amazing (1863) | » Cheerleader (395) | » Fetish (15535) | » Kiss (4888) | » Penetration (2541) | » Strip (6120) |
| » American (794) | » Chinese (903) | » Ffm (2470) | » Kitchen (1075) | » Penis (269) | » Stroking (36) |
| » Anal (95569) | » Chubby (3083) | » Finger (18703) | » Korean (1142) | » Piercing (3250) | » Stud (644) |
| » Anime (1887) | » Classic (2186) | » First (1351) | » Lady (913) | » Pigtails (1041) | » Student (1941) |
| » Arab (2187) | » Clit (1048) | » Fishnet (3054) | » Ladyboy (849) | » Pink (427) | » Submission (443) |
| » Asian (46478) | » Close-Up (7664) | » Fisting (3551) | » Latex (2911) | » Pissing (1800) | » Swallow (5277) |
| » Ass (25674) | » Clothed (383) | » Flashing (2848) | » Latina (17329) | » Play (833) | » Swapping (377) |
| » Babe (66828) | » Club (365) | » Fmm (88) | » Leather (310) | » Pool (1863) | » Sweet (726) |
| » Babysitter (869) | » Cock (9366) | » Foot Fetish (5799) | » Lesbian (53636) | » Pornstar (47870) | » Swinger (2199) |
| » Bang (2517) | » Coed (897) | » Foursome (1451) | » Lick (5725) | » Posing (768) | » Tattoo (7533) |
| » Bareback (240) | » College (4860) | » French (5770) | » Lingerie (10218) | » Pounding (262) | » Teacher (1605) |
| » Based (49) | » Compilation (2616) | » Friendly (43) | » Live (549) | » Pov (12731) | » Tease (5439) |
| » Bath (2334) | » Condom (1417) | » Funny (2919) | » Longhair (36) | » Prostitute (271) | » Teen 18+ (100001) |
| » Bbw (25964) | » Couch (1011) | » Gag (5083) | » Machine (417) | » Public (13013) | » Thai (1578) |
| » Bdsm (15692) | » Cougar (2765) | » Gangbang (8877) | » Maid (959) | » Punk (207) | » Thong (348) |
| » Beach (3224) | » Couple (20341) | » Gape (3980) | » Male (3079) | » Pussy (15653) | » Threesome (26803) |
| » Bear (244) | » Cowgirl (5032) | » Gay (8306) | » Manga (79) | » Reality (10960) | » Tied (993) |
| » Beautiful (10886) | » Creampie (9822) | » German (8471) | » Massage (5438) | » Redhead (10453) | » Tight (5641) |
| » Bed (2611) | » Crossdresser (156) | » Girl 18+ (6930) | » Masturbation (56049) | » Retro (1395) | » Titjob (3127) |
| » Behind (401) | » Cuckold (3777) | » Glasses (1642) | » Mature (38294) | » Ride (5162) | » Tits (25375) |
| » Big Ass (9963) | » Cumshot (53748) | » Gloryhole (1295) | » Medical (277) | » Rimjob (2311) | » Tongue (309) |
| » Big Boobs (75797) | » Cunnilingus (587) | » Gonzo (863) | » Mexican (393) | » Rough (10175) | » Toon (435) |
| » Big Cock (16304) | » Cunt (1316) | » Goth (578) | » Milf (34172) | » Rubbing (1553) | » Topless (119) |
| » Bikini (2435) | » Cute (4730) | » Granny (6034) | » Milk (324) | » Russian (8425) | » Toy (26426) |
| » Bisexual (1338) | » Czech (1999) | » Group (26408) | » Mistress (843) | » School 18+ (5919) | » Tranny (2089) |
| » Bitch (825) | » Dance (1396) | » Guy (2102) | » Mmf (2590) | » Secretary (926) | » Turkish (1053) |
| » Bizarre (1832) | » Deep (864) | » Gym (881) | » Moaning (127) | » Seduced (204) | » Twink (1185) |
| » Black (25276) | » Deepthroat (14552) | » Gynecologist (240) | » Model (2364) | » Sex Toy (8258) | » Ukrainian (77) |
| » Blonde (67272) | » Dildo (14824) | » Hairy (15329) | » Mom (8940) | » Sextape (349) | » Uniform (2693) |
| » Blowjob (100001) | » Dirty (541) | » Handjob (18491) | » Monstercock (1542) | » Shaved (19209) | » Upskirt (945) |
| » Bondage (4701) | » Doctor (932) | » Hardcore (89411) | » Mouth (967) | » Shemale (6489) | » Vagina (1971) |
| » Boots (1329) | » Doggy-Style (13151) | » Heels (3358) | » Naked (2263) | » Shower (2118) | » Vibrator (3345) |
| » Boss (486) | » Domination (2714) | » Hentai (3004) | » Nasty (329) | » Shy (158) | » Vintage (17835) |
| » Boy 18+ (1291) | » Dorm (282) | » Hidden (6262) | » Natural Boobs (7421) | » Skinny (6633) | » Vip (83) |
| » Boyfriend (495) | » Dp (12205) | » Highschool 18+ (37) | » Naughty (323) | » Skirt (1039) | » Virgin 18+ (410) |
| » Brazil (3337) | » Drunk (1507) | » Homemade (13928) | » Nipples (3143) | » Slave (2359) | » Voyeur (7601) |
| » British (5237) | » Eating (557) | » Horny (1918) | » Nude (3403) | » Sleep (398) | » Wanking (647) |
| » Brown (3969) | » Ebony (16956) | » Hotel (594) | » Nurse (1136) | » Small Tits (8659) | |
| » Brunette (66950) | » Ejaculation (37) | » Housewife (2477) | » Nylon (3973) | » Smoking (1218) | |
| » Brutal (1929) | » Emo (861) | » Humiliation (1356) | » Office (2275) | » Sofa (234) | |

| | | | | |
|---|---|---|---|---|
| » Bukkake (3645) | » Erotic (3313) | » Hungarian (220) | » Oil (1589) | » Softcore (5524) | » Webcam (19434) |
| » Bus (329) | » Ethnic (168) | » Hunk (654) | » Old Young 18+ (1961) | » Solo (12396) | » Weird (371) |
| » Business (58) | » Euro (7163) | » Indian (3285) | » Ontop (48) | » Spanish (556) | » Wet (2614) |
| » Busty (14465) | » Ex-Gf (4732) | » Insertion (674) | » Oral (29767) | » Spanking (3665) | » White (3763) |
| » Butt (3879) | » Exotic (164) | » Internal (92) | » Orgasm (9864) | » Speculum (343) | » Whore (978) |
| » Cam (1541) | » Extreme (3864) | » Interracial (29234) | » Orgy (5484) | » Sperm (2066) | » Wife (6345) |
| » Cameltoe (207) | » Face (2390) | » Italian (2607) | » Oriental (1811) | » Spooning (81) | » Wild (548) |
| » Car (1282) | » Facebook (101) | » Japanese (25782) | » Outdoor (14348) | » Sport (22) | » Wives (283) |
| » Cartoon (2026) | » Facefuck (1510) | » Jerking (3498) | » Pain (561) | » Spy (882) | » Work (569) |

## PORNSTARS LIST [ A - Z ]

| | | | | |
|---|---|---|---|---|
| » Abbey Brooks (36) | » Brittney Skye (46) | » Hillary Scott (57) | » Laura Angel (79) | » Rachel Starr (90) |
| » Alana Evans (37) | » Brooke Banner (53) | » Holly Body (41) | » Lauren Phoenix (42) | » Rebeca Linares (61) |
| » Alanah Rae (59) | » Brooke Haven (39) | » Holly Halston (45) | » Leah Luv (64) | » Renae Cruz (39) |
| » Alektra Blue (48) | » Carmella Bing (60) | » Holly Wellin (52) | » Lela Star (85) | » Riley Evans (40) |
| » Aletta Ocean (99) | » Carmen Hayes (67) | » India Summer (36) | » Lexi Belle (107) | » Rita Faltoyano (37) |
| » Alexa May (35) | » Cassandra Calogera (35) | » Isabel Ice (39) | » Lily Thai (74) | » Roxy Jezel (62) |
| » Alexis Amore (42) | » Celeste (76) | » Isis Love (47) | » Lisa Ann (295) | » Samantha Ryan (38) |
| » Alexis Silver (58) | » Charley Chase (88) | » Jada Fire (46) | » London Keyes (77) | » Sandra Romain (138) |
| » Alexis Texas (146) | » Charlie (154) | » Jamie Elle (35) | » Lucy Thai (52) | » Sara Jay (55) |
| » Alicia Angel (36) | » Charmane Star (62) | » Janine (55) | » Luscious Lopez (88) | » Sara Stone (56) |
| » Alicia Rhodes (47) | » Cherry (273) | » Jasmine Byrne (39) | » Mackenzee Pierce (36) | » Sasha Grey (142) |
| » Amai Liu (37) | » Chloe (248) | » Jayden Jaymes (77) | » Madelyn Marie (35) | » Sasha Knox (43) |
| » Amber Lynn (79) | » Cindy Hope (37) | » Jayna Oso (41) | » Madison Ivy (71) | » Sativa Rose (131) |
| » Amber Rayne (82) | » Claire Dames (56) | » Jenavieve Jolie (74) | » Madison Parker (53) | » Savannah Stern (37) |
| » Amy Reid (64) | » Cody Lane (46) | » Jenna Haze (122) | » Marie Luv (54) | » Seka (65) |
| » Angel Dark (114) | » Courtney Cummz (35) | » Jenna Jameson (36) | » Mason Moore (39) | » Serena (68) |
| » Angel Long (50) | » Cytherea (85) | » Jenna Presley (52) | » Maya Hills (51) | » Shy Love (96) |
| » Angelina Valentine (68) | » Daisy Marie (72) | » Jennifer White (59) | » Melissa Lauren (73) | » Shyla Stylez (103) |
| » Annette Schwarz (55) | » Dana Dearmond (40) | » Jessica Jaymes (46) | » Mia Bangg (38) | » Sienna West (71) |
| » Asa Akira (161) | » Dani Woodward (37) | » Jessica Lynn (39) | » Mia Rose (38) | » Silvia Saint (59) |
| » Ashley Blue (35) | » Daphne Rosen (54) | » Jill Kelly (52) | » Mia Smiles (36) | » Simony Diamond (52) |
| » Ashley Long (41) | » Dee (293) | » Juelz Ventura (50) | » Michelle Maylene (47) | » Sindee Jennings (44) |
| » Ashli Orion (38) | » Devon (122) | » Julia Ann (86) | » Mika Tan (99) | » Sophie Dee (97) |
| » Ashlyn Gere (50) | » Diamond Foxxx (44) | » Julia Bond (42) | » Miko Lee (52) | » Sunny Lane (51) |
| » Asia Carrera (68) | » Eva Angelina (162) | » Jynx Maze (49) | » Missy Stone (59) | » Sunrise Adams (37) |
| » Audrey Bitoni (94) | » Eve Angel (35) | » Kagney Linn Karter (62) | » Monica Sweetheart (56) | » Tanner Mayes (47) |
| » Audrey Hollander (93) | » Eve Lawrence (60) | » Kapri Styles (47) | » Naomi (198) | » Tarra White (39) |
| » August (65) | » Evelyn Lin (36) | » Kat (221) | » Naomi Russell (39) | » Taylor Rain (134) |
| » Aurora Snow (89) | » Faye Reagan (62) | » Katie Kox (45) | » Natasha Nice (64) | » Tera Patrick (49) |
| » Ava Devine (162) | » Flower Tucci (42) | » Katie Morgan (40) | » Nautica Thorn (88) | » Tia Tanaka (64) |
| » Avy Scott (39) | » Francesca Le (45) | » Katja Kassin (142) | » Nessa Devil (35) | » Tiffany Rayne (49) |
| » Belladonna (152) | » Gauge (116) | » Katsuni (37) | » Nicole Ray (47) | » Tori Black (158) |
| » Black Angelika (38) | » Georgia Peach (42) | » Kayden Kross (41) | » Nikki Benz (62) | » Tory Lane (133) |
| » Blue Angel (50) | » Gia Paloma (54) | » Kaylynn (42) | » Nina Hartley (127) | » Trina Michaels (71) |
| » Bobbi Starr (85) | » Gianna Michaels (104) | » Kelly Trump (54) | » Olivia Del Rio (46) | » Tyla Wynn (35) |
| » Breanne Benson (35) | » Ginger Lynn (62) | » Kelly Wells (64) | » Peaches (91) | » Vanessa Lane (79) |
| » Bree Olson (85) | » Gracie Glam (52) | » Krissy Lynn (39) | » Penny Flame (46) | » Velicity Von (57) |
| » Briana Banks (53) | » Haley Paige (46) | » Kristina Rose (52) | » Phoenix Marie (118) | » Vicca (885) |
| » Brianna Love (83) | » Harmony Rose (37) | » Lacey Duvalle (50) | » Priya Rai (52) | » Vicky Vette (76) |
| » Bridgette B (57) | » Havana Ginger (44) | » Lanny Barbie (47) | » Rachel Roxxx (79) | » Whitney Stevens (49) |

## MORE FREE PORN VIDEOS



| Oh Free Sex | Pumba Porn | HQ Sex Tube | Tube X Video | 3 Rat |
|---|---|---|---|---|

Grab Porn Tube, Free Porn Tube, Free Porn



| Dark XXX | Ask Ass | Red Tube Now | Mashas Tube | Fox 3 |

## WHAT PEOPLE SEARCH FOR

| | | | | | |
|---|---|---|---|---|---|
| » Mother | » Old man | » Anal mature | » Caught | » Black lesbian | » Mature amateur |
| » Mom and son | » Amateur anal | » Monster cock | » Huge cock | » Amateur couple | » Ebony lesbian |
| » Daughter | » Purple | » Japanese mother | » Lesbian teen | » Big ass anal | » Homemade anal |
| » Brother | » German amateur | » Force | » Teen creampie | » Interracial creampie | » Threesome amateur |
| » Sister | » Ebony anal | » German anal | » Enema | » Cumshot compilation | » Mature interracial |
| » Petite | » Black bbw | » Mother in law | » Money | » Hot mom | » Omegle |
| » Forced | » Black teen | » Full movie | » Desi | » Japan mature | » Strapon lesbian |
| » Indian sex | » Japanese lesbians | » First time | » Asian black | » Step mom | » Wife anal |
| » Innocent | » Interracial gangbang | » Double anal | » Big black cock | » Torture | » India |
| » Japanese mom | » Chubby teen | » Japanese milf | » Asian anal | » Hairy anal | » Mature lesbians |
| » Mom son | » Anal teen | » Interracial anal | » Tamil | » Amateur threesome | » Aunty |
| » Russian teen | » Lesbian mom | » Facesitting | » Wife interracial | » Mandingo | » Adult toys |
| » Japanese mature | » Filipina | » Asian teen | » Porn tube | » Father | » Huge dildo |
| » German teen | » Bbc | » Japanese anal | » Cuckold wife | » Big | » Mature masturbation |
| » Russian mom | » Teen lesbian | » Son | » Vintage anal | » Russian anal | » Fuck |
| » Japanese lesbian | » Fuck my wife | » Uncensored | » Lesbian anal | » Grandpa | » Ass to mouth |
| » Porn tubes | » Anal creampie | » Tiny | » Amateur gangbang | » African | » Barely legal |
| » Teen anal | » Face sitting | » Asian interracial | » Ebony amateur | » Brazil anal | » Czech streets |
| » Japanese school girl | » Asian bbw | » Japanese bdsm | » Hairy mature | » Sexy | » Huge |
| » Pregnant | » Mature lesbian | » Japanese | » Cheating wife | » Big black dick | » Spy cam |
| » Mature anal | » Ebony teen | masturbation | » Hairy pussy | » Amateur blowjob | » Alma porn |
| » German mature | » Brazzers | » Interracial wife | » Mature webcam | » Busty teen | » Asian mature |
| » Taboo | » Amateur lesbian | » Vintage lesbian | » Hairy lesbian | » Black homemade | » X art |
| » Bangbros com | » Ebony bbw | » Bbw anal | » French amateur | » Amateur interracial | » Anal dildo |
| » Japanese teen | » Amateur wife | » Missionary | » Teen interracial | » Cum | » Ghetto |
| » Japanese wife | interracial | » French mature | » Indian aunty | » Asian lesbian | » Hot |
| » Japanese uncensored | » Cum in mouth | » Mom anal | » Hard | » Creampie teen | » Asian webcam |
| » Japanese massage | » Big booty | » Malay | » Gang bang | » Aunt | » Tied up |
| | » Lesbian strapon | » First time anal | | | |

## PORN TUBES TOPLIST

| | | | | | |
|---|---|---|---|---|---|
| 01. Oh Free Sex | 31. Huge Vids | 61. Fuck Ok | 91. We Stream | 121. EU Porn Tube | 151. Clean Sex Tube |
| 02. Pumba Porn | 32. XXX OK | 62. Bad Fuck | 92. 8 Owl | 122. Sugar Porn | 152. Any Thumbs |
| 03. HQ Sex Tube | 33. Pipe Porn Tube | 63. Racy Porn Tube | 93. Milf Rain | 123. Porn Coco | 153. 9 Taxi |
| 04. Tube X Video | 34. Forbidden Tube | 64. First Sex Tube | 94. Fun Fuck | 124. Cum Rain | 154. Porno Brand |
| 05. 3 Rat | 35. 5 Sex Tube | 65. 7 Cow | 95. 1free Tube | 125. X Nude Tube | 155. Boobs Ick |
| 06. You Sex Tube | 36. Hot Fuck Time | 66. Petes Galleries | 96. Dick Porn Tube | 126. Prime Porn Tube | 156. Tube Porn Fan |
| 07. Ice Porn | 37. Lion 6 | 67. Wool Tube | 97. OK Porn | 127. Ball 6 | 157. Lara Movies |
| 08. Sex HQ | 38. Neat Porn Tube | 68. Kinky Professor | 98. Bat 9 | 128. Ape 6 | 158. Loving Tits |
| 09. Fucked Tubed | 39. Pink Hen | 69. Cute Porn TV | 99. Porn Mov | 129. Its Porn Tube | 159. Tube Porner |
| 10. Sex Tube Box | 40. Sex Advanced | 70. Lust Porn Tube | 100. Porn Sunshine | 130. Gf Porn Tube | 160. Fucking Beaver |
| 11. Dark XXX | 41. 8 Babe | 71. XXX Porn Tube | 101. Bang Porn Tube | 131. Crunk Movies | 161. Home Tube |
| 12. Ask Ass | 42. ZZ tube | 72. Spy Fans | 102. XXL Porn Now | 132. Porn Clips | 162. Tube Porn Stars |
| 13. Red Tube Now | 43. Sex Nostalgia | 73. Cum Brains | 103. Tube Porn Fever | 133. Jizz Porn Tube | 163. Tubeum |
| | | | | 134. Evas Tube | 164. Vi Porn |
| | | | | | 165. Wad Tube |
| | | | | | 166. Xy War |

http://grabporntube.com/[5/2/2013 1:09:26 PM]

Grab Porn Tube, Free Porn Tube, Free Porn

| | | | | | |
|---|---|---|---|---|---|
| **14.** Mashas Tube | **44.** 7 Dog | **74.** So Much Tube | **104.** US XXX Tube | **135.** Dear Porn Tube | **167.** See Tube |
| **15.** Fox 3 | **45.** Hunt 8 | **75.** Fun Tube Porn | **105.** Mom Tube | **136.** Das Porn Tube | **168.** Tube OK |
| **16.** 0 Pig | **46.** HD xxx movies | **76.** I'm Porn Tube | **106.** Bison Tube | **137.** Tube Porn Movs | **169.** Stream Movies |
| **17.** XXX Yes | **47.** Goblins Tube | **77.** 4 Hen | **107.** Wino Porn Tube | **138.** Tubuz | **170.** Real Movies |
| **18.** Sex Tube Gonzo | **48.** Porn OK | **78.** Video Sex Art | **108.** 1 Koi | **139.** Video Porn City | **171.** Tube Solider |
| **19.** 7 Dog Tube | **49.** Tube Lady | **79.** Drunker Movies | **109.** Porn Fanatic | **140.** 6 Porn Tube | **172.** Tube Adult Movs |
| **20.** Gold Porn Tube | **50.** New Cool Tube | **80.** 0 Black | **110.** Hot Sex | **141.** My Streaming | **173.** Porn Tube Movies |
| **21.** Video One | **51.** Cloak Tube | **81.** Monday Tube | **111.** Real Porn Tube | **142.** Wild Tube | **174.** The Max Tube |
| **22.** Psycho Clips | **52.** Grand Sex Tube | **82.** 8 Sex | **112.** Robbo Tube | **143.** Free Porn Kit | **175.** Spy Mpegs |
| **23.** Tube Band | **53.** Neat Tube | **83.** Fully Porn | **113.** Run Porn Tube | **144.** Gonzo Xxx Movies | **176.** Porn Zu |
| **24.** Giant Xxx Tube | **54.** Hoe Porn Tube | **84.** CAC Tube | **114.** Daily Niches | | **177.** Porn Tube Movies |
| **25.** XXX Stop | **55.** Blue 0 | **85.** All Sex Tube | **115.** Rich Porn Tube | **145.** Royal Adult | |
| **26.** 8 Jet | **56.** Go Porns | **86.** Tube Prince | **116.** Alex Porn | **146.** Tube Porn | **178.** Porn Joy |
| **27.** HQ Sex Tubes | **57.** VATAA | **87.** Pornojo | **117.** Cangri Movies | **147.** Tuba Porno | **179.** Porn Eagle |
| **28.** Pornesto | **58.** Sex Sex Sex | **88.** Decent Porn | **118.** Videos Home | **148.** Porn Tube News | **180.** Hardcore Porn Movs |
| **29.** My Loved Tube | **59.** Eel 4 | **89.** Home Tube Porn | **119.** 6 Cab | **149.** Phallos Dei | |
| **30.** Sun Porno | **60.** Yak 9 | **90.** Yaw Porn Tube | **120.** Cool Sex Tube | **150.** HQ Porn Links | |

Copyright 2008 GrabPornTube.com, All rights reserved

**For parents:** Protect your child from adult content, please enter following sites to block access to Grab Porn Tube: NetNanny | CyberPatrol | CyberSitter
Disclaimer: We have a zero tolerance policy against any illegal pornography. All links, videos and images are provided by 3rd parties.
We have no control over the content of these sites. We take no responsibility for the content on any website which we link to, please use your own discretion while surfing the links.

Remove Content · TH · TS ·

Porn Tube XXX Sex Movies Free Pussy Porno Videos @ BravoTube.com



BravoTube delivers porn flash videos, free DVD xxx scenes and sex movies. Watch free full porn tube movies, amateur sex clips, home made porno, free pussy streaming videos, updated every hour. Bravotube.com is the Official Sex Tube site. Watch your favorite porn tube movies at BravoTube.com! Just click and the sex movie will roll in same moment on your screen!



SaXi BJ    showMehow    homelyFUCK    meagooooowwww1

## Top Categories

| | | | | |
|---|---|---|---|---|
| **18-23 Girls** (5575 teen tube videos) | **Creampie** (169 creampie tube videos) | **Mature** (1552 mature tube videos) | **Asian Girls** (910 asian tube videos) | **Nude Celebs** (155 celebrity tube videos) |
| **Girls Next Door** (2422 amateur tube videos) | **Russian** (513 russian tube videos) | **Old Farts** (404 old man tube videos) | **Naughty Cougars** (1151 milf tube videos) | **Pregnant** (159 pregnant tube videos) |
| **Assholes Fuck** (1604 anal tube videos) | **MMF & FFM** (1124 threesome tube videos) | **Drunken** (355 drunk tube videos) | **Bushy Twats** (787 hairy tube videos) | **Secretaries** (201 office tube videos) |

Porn Tube XXX Sex Movies Free Pussy Porno Videos @ BravoTube.com



**Hot Coeds**
(65 college girls tube videos)

**Masturbation**
(2599 masturbation tube videos)

**Squirting**
(236 squirt tube videos)

**Lesbian Sex**
(1322 lesbian tube videos)

**Retro Porn**
(314 vintage tube videos)

**Huge Dicks**
(1259 big cock tube videos)

**BDSM**
(339 bdsm tube videos)

**Black Babes**
(283 ebony tube videos)

**Hentai**
(854 anime tube videos)

**Wet Pussies**
(4061 pussy tube videos)

**Spicy Blondes**
(3525 blonde tube videos)

**Party Girls**
(570 party tube videos)

**Tugjobs**
(192 handjob tube videos)

**Under Skirt**
(225 upskirt tube videos)

**Massaging**
(279 massage tube videos)

**Plump Babes**
(477 bbw tube videos)

**Interracial**
(1095 interracial tube videos)

**CFNM**
(142 cfnm tube videos)

**Naughty Teachers**
(436 teacher tube videos)

**Sleeping**
(95 sleeping tube videos)

Porn Tube XXX Sex Movies Free Pussy Porno Videos @ BravoTube.com



**Cartoons**
(854 cartoon tube videos)

**Hardcore**
(8212 hardcore tube videos)

**Facial Cumshot**
(1540 facial tube videos)

**Pee**
(135 peeing tube videos)

**Spy Cams**
(433 spy tube videos)

**Sexy Lingerie**
(1867 lingerie tube videos)

**Redhead**
(621 redhead tube videos)

**Bukkake**
(490 gangbang tube videos)

**Extreme Fisting**
(217 fisting tube videos)

**Nice Asses**
(1724 ass tube videos)

**Huge Boobs**
(2604 boobs tube videos)

**Bikini**
(99 bikini tube videos)

**High Heels**
(280 high heels tube videos)

**Top Porn Stars**
(1850 pornstar tube videos)

**Doggy Style**
(292 doggystyle tube videos)

**Pantyhose**
(1516 pantyhose tube videos)

**Hot Jizz**
(626 cumshot tube videos)

**Dildos**
(1406 toys tube videos)

**Shower**
(156 shower tube videos)

**Latinas**
(479 latin tube videos)



**Workout Girls**
(62 workout tube videos)

**Dark-Haired Sluts**
(3344 brunette tube videos)

**Sex in Clinic**
(85 nurse tube videos)

**Cock Sucking**
(9422 blowjob tube videos)

**Chicks**
(3695 babes tube videos)

**Reality Porn**
(3497 reality tube videos)

**Outdoors**
(2912 outdoor tube videos)

**Homemade**
(2623 homemade tube videos)

**Solo Models**
(2349 solo models tube videos)

**Camwhore**
(1977 webcam tube videos)

**Naked GFs**
(1945 exgfs tube videos)

**Group Sex**
(1563 group sex tube videos)

**Natural Tits**
(2046 natural tits tube videos)

**Panties**
(1511 panties tube videos)

**Japanese**
(1517 japanese tube videos)

**Hairless Vagina**
(1532 shaved pussy tube videos)

**POV**
(1086 pov tube videos)

**Fetish**
(735 fetish tube videos)

**Uniform**
(650 uniform tube videos)

**Strap On**
(677 strapon tube videos)



**Public Nudity**
(598 public tube videos)

**Wife Share**
(436 wife tube videos)

**Cum Swallow**
(425 swallow tube videos)

**Little Boobies**
(717 small tits tube videos)

**Deepthroat**
(423 deepthroat tube videos)

**Stockings**
(541 stockings tube videos)

**Rope Tying**
(301 bondage tube videos)

**Footjobs**
(326 foot fetish tube videos)

**Short Skirts**
(323 miniskirt tube videos)

**Fake Tits**
(250 fake tits tube videos)

**Erotic**
(294 erotic tube videos)

**Indian**
(227 indian tube videos)

**Gay Porn**
(249 gay tube videos)

**Female Wrestling**
(202 catfight tube videos)

**Rough**
(212 rough tube videos)

**Compilations**
(192 compilations tube videos)

**Fuck Machines**
(189 machines tube videos)

**Orgy**
(199 orgy tube videos)

**Sexy Tight Jeans**
(200 jeans tube videos)

**Kinky Trannies**
(195 shemale tube videos)

Porn Tube XXX Sex Movies Free Pussy Porno Videos @ BravoTube.com



**Spanked**
(159 spanking tube videos)

**Doble Penetration**
(158 dp tube videos)

**Booty Shorts**
(171 shorts tube videos)

**Bi-Sexual**
(146 bisexual tube videos)

**Glory Hole**
(129 gloryhole tube videos)

**Glasses**
(144 glasses tube videos)

**Femdom**
(108 femdom tube videos)

**Girls in Tub**
(234 bath tube videos)

**Camel Toe**
(112 camel toe tube videos)

**Housekeeper Sex**
(106 maids tube videos)

**Butthole Licking**
(156 rim job tube videos)

**Sex Humor**
(88 funny tube videos)

**Humiliation**
(67 humiliation tube videos)

**Granny Porno**
(60 granny tube videos)

**Beach**
(50 beach tube videos)

**Nylon Fetish**
(41 nylon tube videos)

**3D Porn**
(38 3d porn tube videos)

**Swingers**
(29 swingers tube videos)

**Messy**
(28 messy tube videos)

**Clothed Sex**
(51 clothed sex tube videos)

Top Rated Videos

Porn Tube XXX Sex Movies Free Pussy Porno Videos @ BravoTube.com



Anal sex on a windowsill

First time with an ebony guy

38 DD Cup Beauty!

Topless teen babe getting ready to satisfy

Tattoo covered girl does home porn.

11004 views
03:03                    July 1, 2012

313 views
02:59                    November 5, 2012

68976 views
01:12                    April 26, 2012

48929 views
01:00                    September 30, 2009

47819 views
03:47                    April 12, 2011

PatriciaBismark kinky tranny on video

Temptress

Cute smile over jills face while answering

Penelope&Adam office pantyhose sex video

Gangland Cream Pie #15

11382 views
02:24                    September 17, 2010

12976 views
04:52                    August 24, 2011

11744 views
01:00                    August 21, 2009

19399 views
02:24                    September 10, 2011

47382 views
02:00                    August 21, 2009

Bad boys

Brunette teen fucks her mic

Eirene Gets Her Pierced Cunt Jabbed By

I Like Black Boys #06

India Summer Squirting the Day Away

81253 views
06:00                    July 29, 2010

124896 views
03:00                    October 1, 2009

33023 views
02:41                    August 24, 2009

54908 views
02:00                    September 15, 2009

13572 views
02:41                    February 25, 2011

Kissy Kapri

Bootylicious vixen

and then out of nowhere my boy Dimitri

Mya McKay

[VIDEO]Samantha & Maria Moore -

53157 views
06:00                    June 22, 2010

31448 views
06:10                    November 8, 2012

26660 views
01:12                    August 20, 2009

30936 views
02:00                    November 17, 2009

112981 views
01:31                    September 8, 2009

Missy Lou's Pussy is Stretched Wide Open

Smutty Vanessa

Ruby Rayes

Old Screwl

Tips and Nips

Porn Tube XXX Sex Movies Free Pussy Porno Videos @ BravoTube.com



16343 views
02:42                    May 12, 2010

Cute asian gal get some cock !

817 views
05:54                    July 28, 2010

Bruna shemale pantyhose action

43426 views
02:04                    August 20, 2009

Backstage scene: Mischievous Regina Moon

32335 views
01:03                    August 21, 2009

Cutie pie Claire Robbins learns how to

949 views
02:00                    February 19, 2010

Meating Mela

39054 views
02:00                    March 15, 2010

Liza Del Sierra

8325 views
00:30                    September 17, 2012

baby faced teen fucked hard

9161 views
05:14                    July 27, 2010

Pamela Moore

44101 views
03:07                    September 16, 2009

Some Like It Threeways

11102 views
05:56                    July 28, 2010

Flower Tucci, Jada Fire And Angela Stone

5261 views
04:00                    January 8, 2010

My MILF Story Began On Laundry Day...

61748 views
03:01                    September 30, 2009

Cheating whore Joan fucks a toolbag idiot!

90923 views
03:59                    November 8, 2012

Anal with busty Jasmine

32449 views
02:00                    November 8, 2012

Kissy's fist gets burried in Lee's snatch

70172 views
03:07                    October 28, 2012

Connie Carter

48182 views
03:06                    November 8, 2012

Big Black Beast #08

46073 views
06:12                    November 8, 2012

Bareback Beginners #11

13705 views
04:50                    August 16, 2010

Hot blonde stripper takes a huge load in the

4873 views
04:35                    September 11, 2010

Nasty maid plays with her boss' snake

6512 views
01:05                    November 8, 2012

Strong male to fuck my asshole

Porn Tube XXX Sex Movies Free Pussy Porno Videos @ BravoTube.com

46814 views
02:00
August 21, 2009

28871 views
02:00
July 29, 2010

32180 views
05:02
June 27, 2012

21568 views
03:06
November 26, 2009

51746 views
01:32
October 10, 2009

Samantha 38G - Samantha Fucks Strangers

White Chicks Gettin Black Balled #21

Shirley Wood

Emmie&Nicholas hot nylon feet movie

Gloria&Tobias raunchy nylon footsex

85342 views
02:12
September 5, 2009

32774 views
02:00
August 21, 2009

29836 views
02:34
February 8, 2010

4980 views
02:24
September 15, 2010

10514 views
02:24
October 1, 2009

Obliging Linda with thumping cock

Latina Fever #14

We're meeting up with Alicia Tease in a

Blonde teen gets fucked in the forest

Emilia&Susanna pussyloving mature in

407 views
03:00
October 21, 2010

30574 views
02:00
June 11, 2010

212 views
01:12
November 8, 2012

37577 views
01:52
November 8, 2012

6071 views
02:24
August 17, 2010

Angelina Stoli's messy car trouble.

4213 next door buddies

My Big Fat Tits

Kung Fu Fucking

Zamutnik and Ivanka on video

56034 views
07:48
November 8, 2012

18917 views
02:00
October 22, 2012

21169 views
02:00
August 21, 2009

28756 views
01:02
August 21, 2009

49625 views
03:03
October 21, 2009

Lily, Tank & Svjat

2 chicks hungry for sex here

India Summer's Humiliated Ending!

What girl can do when she has periods

Spiking up the day

Porn Tube XXX Sex Movies Free Pussy Porno Videos @ BravoTube.com



11925 views
03:01                                October 1, 2009
Hentai hostage was fucked before crowd

26214 views
02:00                                September 18, 2009
3 girls realizing a fantasy!

70417 views
07:35                                November 8, 2012
Grade Change

22575 views
04:05                                July 30, 2010
Victoria&Gertie pussyloving mom on video

10355 views
05:55                                December 1, 2010
Cream Pie Orgy #08

39222 views
01:07                                August 30, 2010
Pierre Woodman Calls Up Alexia For A

40238 views
02:00                                September 19, 2009
Smoking hot dawn's tiny teen tits are the

23693 views
02:04                                August 20, 2009
Sinnamon Love

14857 views
02:24                                September 29, 2012
Cute teen Michelle Peters gives nice

19926 views
02:00                                August 21, 2009
Girl caught masturbating

197733 views
03:07                                September 18, 2012
Suzana Scott

27591 views
01:00                                October 21, 2010
Cum-stricken gal

35996 views
02:04                                August 29, 2009
Hot ride

24585 views
06:01                                September 12, 2010
Alanah's Deepthroat Checkup

22787 views
01:44                                February 23, 2010
So i'm hanging out the other day, and my

32457 views
04:20                                August 10, 2010

552 views
03:16                                July 31, 2010

18352 views
01:01                                September 18, 2009

31461 views
07:24                                July 27, 2010

11517 views
01:12                                August 20, 2009

Go to page : 1 2 3 4 5 6 7 8 9 10

# Porn Tags Cloud

18 Year Old 3d Adorable Amateur Anal Anime Arabian Asian Ass Asshole Audition Babe Banging Barebacking (Gay) Bathroom BBW BDSM Beauty Big Ass Big cock Big Nipples Big Tits Bikini Bitch Bizarre Black Blonde Blowjob Bondage Boobs Boss Bound Boys Brazilian Brunette Busty Butt Cartoon Cash Celebrity CFNM Cheating Cheerleader Classic Clit Close up Coed College girls Couple Creampie Cum Cum Swallowing Cumshot Cunt Dark Hair Deepthroat Defloration Dick Dildo Dirty Doctor Doggystyle Doll Domination Drunk Ebony Exotic Extreme Facial Fake Tits Fat Female Ejaculation Femdom Fetish Fingering First Time Fisting Flexible Foursome Fucking Gagging Gangbang Gay German Glasses Gloryhole Gorgeous Grandma Grandpa Granny Group sex Gym Gyno Exam Hairy Handjob Hardcore Hentai High Heels Home Hooker Housewife Humiliation Innocent Insertion Interracial Japanese Jeans Jizz Juicy Kinky Kissing Kitchen Ladyboy Latin Legs Lesbian Lezdom Lick Lingerie Long Hair Lotion Machine Fucking Massage Masturbation Mature Mature Lesbian Medical MILF Military Miniskirt Missionary Mistress Mom Monster Cock Mouthful Nipples Nude Nurse Nylon Office Old Man Oral Orgasm Outdoor Pantyhose Party Peeing Penetrating Perky Perverted Petite Piercing Pissing Plumper Pool Pornstar Posing Pregnant Pretty Public Puffy Nipples Pussy Redhead Retro Riding Rough Russian Schoolgirl Secretary Sex Shaving Shemale Short Hair Shower Skinny Sleeping Slim Small Tits Smoking Snatch Socks Softcore Sologirl Speculum Spy Squirt Stockings Strap-on Stripper Sucking Sybian Tall Tanned Tattoo Teacher Tease Teen Tgirl Threesome Tight Tight Pussy Tiny Tiny Tits Tits Toilet Topless Torture Toys Transsexual Twink Undressing Uniform Upskirt Vibrator Vintage Virgin Voyeur Webcam Wet Whore Wife Wild Workout Young

# Advertising



# Top Free Porn Sites

Porn    Sex Free    8 Teen XXX    Tony Tube    Tube Girls    Young Babes

Masturbation    Sex Porn Tube    Mature Young    Russian Porn Tube    Porn Movies    Public Vids



Stream Porn | Bravo Girls | Ass Tube | Bravo JuGGs | Porno Movies | Sex Clips

Porn Gonzo Tube | Wild Sex Vids | Public Sluts | Pussy Vids | Teen Boat | XXX Series

Sexy Teens | Erotic Videos | Hardcore Porn | Pussy Clips | XXX Tube | Blonde Videos

Threesome | Pornstars 69 | Nude Pics | Big Boobies | Teen Porn Fresh | Pornstars

All models on this website are 18 years or older. © 2003-2010, Bravo Media Group, Inc. ® Buy Traffic from BravoTube.com



| HOUSEWIFE | BIG COCK | ASIAN | CASTING |
| BIG TITS | BIG ASS | AMATEUR | BABE |
| WIFE | 18 | HIDDEN | SLEEPING |
| RUSSIAN | LINGERIE | MASTURBATION | THAI |
| VINTAGE | INTERRACIAL | DRUNK | ANIME |

## Full Categories List

### #

18 (37942)
3d (3497)
69 (13322)

### A

Accident (375)
African (3905)
Amateur (100000)
Anal (100000)
Anime (11338)
Arab (6609)
Armpit (822)
Asian (100000)
Ass (100000)
Ass Licking (39008)
Ass To Mouth (22613)
Audition (12868)
Aunt (496)

### B

Babe (100000)
Babysitter (4034)
Backroom (2107)
Bareback (24381)
Bath (9215)
Bathroom (19138)
Bbw (58479)
Bdsm (59651)
Beach (13668)
Beauty (77101)
Behind The Scenes (1682)
Big Ass (100000)
Big Clit (4387)
Big Cock (100000)
Big Tits (100000)
Bikini (18336)
Bisexual (25249)
Black (100000)
Blackmail (268)
Blonde (100000)
Blowjob (100000)
Bondage (39585)
Boots (9118)
Bottle (2068)

College (62170)
Compilation (20664)
Condom (3210)
Contest (1436)
Cougar (11237)
Couple (100000)
Cousin (299)
Creampie (44812)
Creampie Compilation (683)
Crossdresser (7727)
Cuckold (15472)
Cum (100000)
Cum In Mouth (16685)
Cumshot (100000)
Cumshot Compilation (573)
Cute (79053)
Czech (6340)

### D

Dance (15794)
Danish (693)
Deepthroat (56450)
Diaper (364)
Dildo (100000)
Dirty Talk (1910)
Doctor (8787)
Dogging (2210)
Doll (12544)
Domination (18800)
Dorm (6449)
Double (74586)
Double Anal (27651)
Downblouse (112)
Dress (12292)
Drugged (122)
Drunk (13600)
Dutch (2496)

### E

Ebony (100000)
Electro (401)
Emo (5005)
Erotic (23823)
Exam (1783)

Gay (100000)
German (23689)
Girdle (188)
Girlfriend (100000)
Glasses (16376)
Gloryhole (14772)
Gloves (1908)
Goth (1392)
Grandpa (1234)
Granny (20279)
Greek (725)
Groped (1788)
Group (100000)
Gym (5277)
Gyno (1522)

### H

Hairy (64926)
Handjob (100000)
Handjob Compilation (858)
Hd (58157)
Heels (29463)
Hermaphrodite (168)
Hidden (17514)
Homemade (100000)
Hooker (12677)
Housewife (18887)
Huge Dildo (7683)
Humiliation (10214)
Hungarian (1548)
Husband (7715)

### I

Indian (15175)
Indonesian (549)
Insertion (9056)
Instruction (3009)
Interracial (100000)
Italian (8454)

### J

Jail (2868)
Japanese (81139)
Jeans (5716)
Jerking (30785)

Milk (4956)
Mmf (7099)
Mom (37980)
Money (10139)
Monster (21177)
Muscle (9677)

### N

Natural (87378)
Needle (226)
Nipples (18160)
Norwegian (119)
Nudist (879)
Nun (789)
Nurse (14591)
Nylon (21348)

### O

Office (25100)
Oil (19026)
Old (40382)
Old Man (4177)
Orgasm (37297)
Orgasm Compilation (459)
Orgy (57022)
Outdoor (100000)

### P

Pakistani (294)
Panties (54923)
Pantyhose (21825)
Party (75736)
Penis (12948)
Piercing (25537)
Pissing (14139)
Police (1199)
Polish (1335)
Pool (16691)
Portuguese (264)
Pov (99503)
Pregnant (6849)
Prostate (398)
Prostitute (11276)
Public (64625)
Puffy (1455)

Shy (5768)
Slap (1494)
Slave (16872)
Sleeping (4198)
Small Cock (24388)
Smoking (11621)
Socks (3896)
Solarium (302)
Solo (100000)
Spandex (586)
Spanish (2729)
Spanking (21337)
Sperm (24102)
Sport (4333)
Spy (10217)
Squirt (24767)
Stepmom (880)
Stewardess (388)
Stockings (100000)
Stolen (828)
Strapon (45181)
Strip (57901)
Student (27305)
Surprise (3582)
Swallow (53810)
Swedish (1184)
Swimsuit (781)
Swinger (8373)
Swiss (185)
Sybian (1297)

### T

Tall (2595)
Tattoo (52302)
Teacher (13125)
Tease (42758)
Teen (18-19) (100000)
Teen (18-19) Anal (61722)
Tentacle (689)
Thai (4568)
Thong (4039)
Threesome (100000)
Tied (11577)
Tight (17048)
Titjob (9892)

Brazil (12025)
Bride (1930)
British (15692)
Brutal (7193)
Bukkake (16143)
Bulgarian (494)
Bus (4095)

**C**

Cameltoe (942)
Caning (1431)
Car (16066)
Cartoon (9858)
Casting (19321)
Catfight (1224)
Caught (8342)
Cfnm (26248)
Cheating (5914)
Cheerleader (5590)
Chinese (3377)
Chubby (22306)
Cinema (345)
Classic (12665)
Clit (14886)
Close Up (40300)
Clothed (12826)
Club (10551)

**F**

Facesitting (7919)
Facial (100000)
Farm (670)
Farting (2858)
Fat (36997)
Feet (27610)
Femdom (39505)
Fetish (100000)
Ffm (13840)
Filipina (1084)
Finnish (47)
Fisting (23753)
Flashing (13228)
Flexible (4805)
Food (2249)
Footjob (10163)
Foursome (10473)
French (14827)
Full Movie (2517)
Funny (8309)
Futanari (537)

**G**

Gagging (20676)
Game (8879)
Gangbang (54178)

**K**

Kissing (30192)
Kitchen (12751)
Korean (2324)

**L**

Lactating (1100)
Ladyboy (10393)
Latex (11464)
Latina (73905)
Leather (4997)
Lesbian (100000)
Lesbian Seduction (1756)
Lingerie (74529)

**M**

Machine (9992)
Maid (7205)
Mask (3558)
Massage (42922)
Masturbation (100000)
Mature (100000)
Mature Anal (14259)
Mexican (2317)
Midget (1308)
Milf (100000)

Pump (6409)
Punishment (9524)

**R**

Reality (86244)
Redhead (55761)
Riding (100000)
Romanian (933)
Rough (31749)
Rubber (1370)
Russian (34855)

**S**

Satin (3356)
Sauna (1642)
Screaming (2983)
Secretary (6411)
Seduced (7716)
Selfsuck (345)
Serbian (443)
Shaving (94881)
Shemale (100000)
Shemale And Girl (3635)
Shoejob (113)
Shoes (6116)
Short Hair (5440)
Shower (25474)

Toilet (4710)
Toys (100000)
Train (4786)
Turkish (2981)
Twins (1485)

**U**

Ugly (917)
Uncle (400)
Underwater (352)
Uniform (22413)
Upskirt (13164)

**V**

Vibrator (18347)
Vintage (41635)
Voyeur (33396)

**W**

Wedding (1074)
Wet (50851)
Whore (56591)
Wife (56591)
Wife Swap (287)
Wrestling (2715)

## Popular Pornstars List

**A**

Abbey Brooks (546)
Abella Anderson (403)
Alanah Rae (642)
Alektra Blue (990)
Aletta Ocean (1460)
Alexa May (260)
Alexa Rae (131)
Alexis Amore (603)
Alexis Breeze (249)
Alexis Love (749)
Alexis Silver (452)
Alexis Texas (1962)
Alison Angel (146)
Allie Haze (450)
Allie Sin (222)

**C**

Candy Manson (410)
Capri Anderson (259)
Capri Cavalli (421)
Carli Banks (341)
Carmel Moore (308)
Carmella Bing (906)
Carmen Hayes (436)
Carmen Luvana (182)
Caroline Pierce (187)
Carrie Moon (24)
Charley Chase (835)
Christina Bella (278)
Christy Canyon (295)
Cicciolina (44)
Cindy Hope (597)

Holly Halston (724)
Honey Wilder (51)

**I**

Isis Love (775)
Isis Taylor (453)
Ivana Fukalot (444)

**J**

Jada Fire (934)
Jana Cova (302)
Jane Darling (444)
Janet Mason (380)
Janine Lindemulder (102)
Jasmine Black (545)
Jayden James (783)

Lanny Barbie (412)
Laura Angel (207)
Laura Lion (203)
Lea Martini (42)
Leah Jaye (185)
Leah Luv (623)
Lela Star (792)
Leonie Saint (28)
Lex Steele (598)
Lexi Belle (1630)
Lexi Diamond (298)
Lexington Steele (368)
Lezley Zen (399)
Lichelle Marie (214)
Lil Candy (11)
Lisa Ann (2112)

Persia Monir (150)
Peter North (1710)
Phoenix Marie (2044)
Priya Rai (806)
Puma Swede (920)

**R**

Rachel Roxxx (836)
Rachel Starr (1374)
Rachel Steele (14)
Raven Riley (189)
Rebeca Linares (802)
Rebecca Linares (717)
Ricki White (456)
Riley Steele (102)
Rita Faltoyano (617)

- Amai Liu (304)
- Amber Lynn (480)
- Amber Rayne (825)
- Amia Miley (251)
- Amia Moretti (253)
- Amy Reid (975)
- Ana Mancini (69)
- Angel Dark (1404)
- Angelica Bella (127)
- Angelina Castro (112)
- Angelina Valentine (825)
- Anita Blond (715)
- Anita Dark (264)
- Anita Pearl (284)
- Annette Schwarz (467)
- Annina Ucatis (45)
- April Oneil (426)
- Aria Giovanni (212)
- Ariella Ferrera (424)
- Asa Akira (1668)
- Ashlyn Rae (364)
- Ashlynn Brooke (765)
- Asia Carrera (377)
- Audrey Bitoni (1019)
- Audrey Hollander (879)
- Aurora Snow (922)
- Austin Kincaid (513)
- Austin Taylor (307)
- Ava Addams (481)
- Ava Devine (1119)
- Ava Lauren (147)
- Ava Rose (277)
- Avy Scott (419)

**B**

- Bailey Jay (15)
- Beverly Lynne (97)
- Bobbi Starr (1084)
- Brandi Belle (516)
- Brandi Edwards (240)
- Brandi Love (483)
- Brandy Taylor (339)
- Breanne Benson (604)
- Bree Olsen (1950)
- Brenda James (134)
- Briana Banks (489)

- Claire Dames (595)
- Clara Morgane (140)
- Claudia Marie (22)
- Cody Lane (494)
- Constance Devil (45)
- Crissy Moran (342)

**D**

- Daisy Marie (808)
- Dana Dearmond (728)
- Dana Hayes (102)
- Danielle Foxxx (17)
- Danni Ashe (59)
- Daphne Rosen (444)
- Darla Crane (236)
- Debi Diamond (143)
- Delfynn Delage (79)
- Delta White (220)
- Devon Lee (863)
- Devon Michaels (243)
- Diamond Foxxx (712)
- Diana Kaiser (24)
- Diana Prince (292)
- Dolly Buster (71)
- Donita Dunes (80)
- Donna Red (185)
- Dyanna Lauren (159)
- Dylan Ryder (898)

**E**

- Elena Grimaldi (188)
- Emily 18 (17)
- Emma Starr (387)
- Erica Lauren (103)
- Erika Bella (168)
- Esperanza Gomez (256)
- Eva Angelina (2274)
- Eva Henger (23)
- Eve Angel (1017)
- Eve Lawrence (492)

**F**

- Faith Leon (176)
- Faye Reagan (847)
- Flower Tucci (744)

- Jelena Jensen (200)
- Jenavee Jolie (1045)
- Jenna Haze (1560)
- Jenna Jameson (296)
- Jenna Presley (881)
- Jenni Lee (504)
- Jennifer White (746)
- Jenny Hendrix (430)
- Jesse Jane (68)
- Jessica Drake (460)
- Jessica Jaymes (600)
- Jessica Lynn (561)
- Jessica Rizzo (48)
- Jill Kelly (369)
- Jillian Foxxx (38)
- John Holmes (374)
- Jordan Capri (15)
- Joslyn James (293)
- Juelz Ventura (598)
- Julia Ann (1188)
- Julia Bond (443)
- Julia Paes (54)
- Jynx Maze (711)

**K**

- Kacey Jordan (441)
- Kagney Linn Karter (659)
- Karina Hart (65)
- Kat Kleevage (80)
- Kathleen White (25)
- Katie Kox (448)
- Katie Morgan (467)
- Katja Kassin (1344)
- Kay Parker (112)
- Kayden Kross (641)
- Kayla Kleevage (67)
- Kayla Synz (201)
- Kelly Devine (129)
- Kelly Divine (706)
- Kelly Madison (480)
- Kelly Wells (788)
- Kerry Louise (310)
- Kerry Marie (93)
- Kiki Daire (136)
- Kim Kardashian (26)
- Kobe Tai (67)

- Lisa Lipps (133)
- Lisa Sparxxx (229)
- Liz Vicious (104)
- Lolly Badcock (125)
- Lupe Fuentes (54)
- Luscious Lopez (642)

**M**

- Madelyn Marie (524)
- Madison Ivy (1050)
- Madison Parker (555)
- Madison Scott (437)
- Maria Moore (53)
- Maria Ozawa (719)
- Mariah Milano (304)
- Mason Moore (650)
- Mason Storm (211)
- Melanie Rios (296)
- Melissa Ashley (39)
- Melissa Lauren (743)
- Melissa Monet (109)
- Mellanie Monroe (185)
- Memphis Monroe (322)
- Michelle Thorne (142)
- Michelle Wild (347)
- Mika Tan (725)
- Missy Stone (503)
- Moana Pozzi (29)
- Molly Rome (66)
- Monica Roccaforte (72)
- Monica Sweetheart (640)
- Monique Fuentes (276)
- Mya Diamond (352)

**N**

- Nacho Vidal (420)
- Naomi Russell (409)
- Naughty Allie (117)
- Nessa Devil (359)
- Nicole Aniston (731)
- Nicole Graves (507)
- Nicole Moore (181)
- Nicole Ray (587)
- Nicole Sheridan (341)
- Nikki Anderson (89)
- Nikki Benz (650)

- Rocco Siffredi (3745)
- Ron Jeremy (583)

**S**

- Samantha 38g (99)
- Samantha Saint (496)
- Sandra Romain (1275)
- Sara Jay (707)
- Sara Stone (705)
- Sarah Vandella (788)
- Sasha Grey (1433)
- Sativa Rose (1059)
- Savannah Gold (190)
- Savannah Stern (553)
- Sexy Cora (82)
- Shane Diesel (238)
- Shawna Lenee (581)
- Shyla Stylez (1519)
- Sienna West (755)
- Silvia Saint (989)
- Sophie Dee (1335)
- Sophie Evans (246)
- Sophie Moone (570)
- Sora Aoi (67)
- Stormy Daniels (194)
- Sunny Lane (407)
- Sunny Leone (270)

**T**

- Tabitha Stevens (257)
- Tanner Mayes (632)
- Tanya James (321)
- Tanya Tate (392)
- Taylor Rain (866)
- Taylor Wane (375)
- Teagan Presley (301)
- Tera Patrick (893)
- Teresa Orlowski (64)
- Tiffany Hopkins (115)
- Tiffany Mynx (497)
- Tori Black (1803)
- Tory Lane (1779)
- Tyra Misoux (75)

**V**

- Vanessa Blue (301)

| | | | | |
|---|---|---|---|---|
| Brianna Beach (314) | G | Kortney Kane (507) | Nina Hartley (913) | Vanessa Del Rio (185) |
| Brianna Frost (110) | Gia Paloma (576) | Kristal Summers (391) | Nina Mercedez (202) | Velicity Von (498) |
| Brianna Love (617) | Gianna Michaels (1701) | Kristina Rose (1073) | Nyomi Banxxx (377) | Veronica Rayne (433) |
| Brigitta Bulgari (76) | Gina Lynn (463) | Krystal De Boor (73) | | Vicky Vette (558) |
| Brigitte Lahaie (21) | Gina Ryder (166) | Krystal Steal (273) | O | Victoria Paris (106) |
| Britney Amber (489) | Gina Wild (118) | Kylee Strutt (141) | Olivia Del Rio (243) | Vida Garman (17) |
| Britney Beth (140) | Ginger Lynn (323) | | Olivia Olovely (457) | Vivian Schmitt (179) |
| Britney Spears (103) | | L | | |
| Brittney Skye (523) | H | Lacey Duvalle (633) | P | |
| Brooke Adams (261) | Hanna Hilton (143) | Lacie Heart (172) | Pamela Anderson (72) | |
| Brooke Banner (630) | Heather Brooke (95) | Lady Barbara (55) | Paris Hilton (79) | |
| Brooke Skye (99) | Hitomi Tanaka (307) | Lady Sonia (462) | Penny Flame (567) | |

## Top Rated Porn Tube Sites

| | | | | |
|---|---|---|---|---|
| 01. Large Porn Tube | 31. New Cool Tube | 61. Video Sex Art | 91. Jammy Porn | 121. Ok-Porn |
| 02. Tube Pleasure | 32. Cuties Over 30 | 62. Julia Movies | 92. HQ Mature Tube | 122. Porn Tsunami |
| 03. Tube Porn Movies | 33. Xxx - Stop | 63. Sfico Tube | 93. ZZ Tube | 123. Cloak Tube |
| 04. Video One | 34. My 1 Tube | 64. Tube-Ok | 94. Das Porn Tube | 124. Tube Sex Video |
| 05. Tube Splash | 35. Gold Porn Tube | 65. Let Me Porn | 95. Porno Jo | 125. Fuck-Ok |
| 06. Stop - Fuck | 36. Erosexus Tube | 66. Pink Dino | 96. Stale Moms | 126. Abc Porn Search |
| 07. Xhamster HQ | 37. Fresh Porn Clips | 67. Ardent Mums | 97. Hq Porn Links | 127. Messy Xxx Tube |
| 08. Bull Porn | 38. Hq Porn Search | 68. Tube Spin | 98. Vataa | 128. Bonus Porn Tube |
| 09. Fresh Porn Tube | 39. Kiss Porn Tube | 69. Box Porn Tube | 99. My Love Hidden Tube | 129. Aged Lust |
| 10. VIP Mature Tube | 40. Spicy Big Butt | 70. Fucked-Tube | 100. New Mature Tube | 130. Yuck Porn |
| 11. King Porn Tube | 41. 1 Free Tube | 71. Xxx-Yes | 101. Good-Fuck Tube | 131. Wino Porn Tube |
| 12. Sun Porno | 42. Alex Pix Tube | 72. Midnight Fever | 102. Tube Porn Mix | 132. Caramel BBW Tube |
| 13. Beez Tube | 43. Teen Porn Action | 73. Lust Porn Tube | 103. Wild Hard Sex | 133. Home Tube Porn |
| 14. My Loved Tube | 44. Cube Porn Tube | 74. Tube Arrest | 104. Bad-Fuck | 134. Prehistoric Tube |
| 15. Fat Mom Tube | 45. You Free Porno | 75. Porn Tiki | 105. Full Movs | 135. Pretty Nu Tube |
| 16. New Big Tube | 46. Ruler Tube | 76. Tube Band | 106. HQ Mature MILF | 136. 7 Dog Tube |
| 17. Dirty Amateur Tube | 47. Tubes Here | 77. Xxx-Ok | 107. Mature Tube Lust | 137. See-Tube |
| 18. Infinite Tube | 48. Spicy Sex Tube | 78. The Mature Ladies | 108. Top MILF Stars | 138. Boom Porn Tube |
| 19. 777 X Porn | 49. Neat Tube | 79. Neat Tube | 109. Go Porns | 139. Pimp Tubed |
| 20. Attractive Tube | 50. Free Tube Sex | 80. 8 Babe | 110. My Mature Granny | 140. Top Porn Search |
| 21. Tube Lion | 51. My Hard Photos Tube | 81. I-Sux | 111. Tube Videos | 141. Cac Tube |
| 22. Tube 2012 | 52. Tube Porn Movs | 82. Floozy Tube | 112. TubeZaur | 142. Direct Porn Tube |
| 23. Porn Movies Here | 53. Spicy Tranny | 83. Fuxee | 113. Banged Tranny | 143. Fatty Videos |
| 24. My Retro Tube | 54. Tube Teasers | 84. Clips Grabber | 114. Tube Dessert | 144. Tube Reserve |
| 25. Tasty Movie | 55. Pipe Porn Tube | 85. Tube Charm | 115. Tube Invasion | 145. All Rus Amateurs |
| 26. 69 Porn Tube | 56. DT Video | 86. Stop-Sex Tube | 116. Porn-Ok | 146. Sex With Mature |
| 27. Ooo-Sex | 57. Sex Tube Here | 87. Tasty Blacks | 117. Fuck This Mature | 147. Cuming Tube |
| 28. Tube Vector | 58. Im Porn Tube | 88. Hot Voyeur Tube | 118. Tubeum | 148. Daily BBW Porn |
| 29. Hot Sex Tube | 59. Lazy Mike | 89. Tube Porn City | 119. Cum Brains | 149. Party Tube |
| 30. VIVA Gals | 60. Spy Joy | 90. Best Mother Tube | 120. Big Boobs Film | 150. Mature Zilla |

4 Porn - Porn, Free Porn, Porn Tube, Porn Movies, Porn Clips

**Disclaimer:** 4Porn.com is a fully automatic adult search engine focused on free porn tube clips. We do not own, produce or host the videos displayed on this website. All of the videos displayed on our site are hosted by websites that are not under our control. The linked videos are automatically gathered and added into our system by our spider script. Thumbnails are automatically generated from the videos. "Categories" is just a list of the most popular search queries entered by surfers. The list of related phrases is also based on surfers search queries. 4Porn.com has a zero-tolerance policy against illegal pornography. We take no responsibility for the content on any website which we link to. We take no responsibility for the phrases entered by surfers. Please contact us if you have found inappropriate content.

COPYRIGHT © 2010 4PORN.COM - ALL RIGHTS RESERVED.
Traffic Holder - Traffic Shop - Link removal - Contact us - DMCA

Jerk Me Off Tube - free porn tube, tube porn movies



Jerk Me Off Tube - free porn tube, tube porn movies



HANNAH HARPER

SAGGY TITS

OLD YOUNG

YOUNG

PREGNANT

SAMMIE RHODES

BIZARRE

NUDIST

MIDGET

AVENA LEE

MOTHER

VOYEUR



**JAYNA OSO**     **FEMDOM**     **LAURA LION**

 ## A-Z list of Categories

| | | | | |
|---|---|---|---|---|
| 18-19 Year | 3d | 69 | Amateur | Anal |
| Arab | Asian | Bbw | Bdsm | Beach |
| Big Tits | Bikini | Bisexual | Bizarre | Black |
| Blowjob | Bondage | Brazil | Bride | British |
| Brutal | Bukkake | Car | Cartoon | Celebrity |
| College | Compilation | Cop | Cowgirl | Creampie |
| Cumshot | Dad | Daughter | Deep Throat | Doggystyle |
| Dorm | Double Penetration | Drunk | Ebony | Erotica |
| Ex Girlfriends | Exhibitionists | Extreme | Facial | Feet |
| Fetish | FFM | Fisting | Flashing | Footjob |
| French | Fucking Machines | Funny | Gagging | Gangbang |
| Gloryhole | Grandpa | Granny | Group Sex | Hairy |
| Hardcore | Heels | Hentai | Hidden | Homemade |
| Housewife | Humiliation | Indian | Interracial | Italian |
| Jizz | Ladyboy | Latex | Latina | Lesbian |
| Maid | Massage | Mature | Midget | MILF |
| Mom | Monster Cock | Mother | Nipples | Nude |
| Nun | Nurse | Nylon | Office | Old Man |
| Orgasm | Orgy | Outdoor | Pantyhose | Party |
| Pornstar | POV | Pregnant | Public | Punished |
| Reality | Redhead | Retro | Rimjob | Russian |
| Secretary | Shaved | Shemale | Short Hair | Shower |
| Skinny | Skirt | Slave | Sleeping | Small Tits |
| Softcore | Solo | Spanking | Spy | Squirt |
| Strap-On | Student | Sucking | Swallow | Swedish |
| Tattoo | Teacher | Teens | Tgirl | Thai |
| Tit Job | Toes | Topless | Toys | Tranny |
| Twins | Underwater | Uniform | Upskirt | Vintage |
| Voyeur | Webcam | Wife | Workout | Young |

 ## Jerkable Free Tubes





**YOUNG TEEN SEX**　　**XXX PORN TUBE**　　**JACK OFF TUBE**

**PUSSY MOVIES**　　**SPERMY PORN**　　**JUMP TO VIDEOS**

 ## Jerkable PornStars

| | | | | |
|---|---|---|---|---|
| Alektra Blue | Alexis Amore | Alexis Love | Alexis Texas | Aline |
| Amber Rayne | Amia Miley | Amy Reid | Angel Dark | Angelina Crow |
| Anna Nikova | Anna Nova | Annette Schwartz | Ariana Jollee | Ashlynn Brooke |
| Audrey Bitoni | August | Aurora Snow | Austin Kincaid | Ava Devine |
| Avy Scott | Bella Donna | Bianca Pureheart | Bobbi Starr | Brandy Talore |
| Briana Banks | Brianna Love | Britney Stevens | Brittney Skye | Brooke Banner |
| Charley Chase | Charlotte Stokely | Charmane Star | Chelsie Rae | Cherry Potter |
| Christine Young | Claire Dames | Claire Robbins | Claudia Rossi | Cody Lane |
| Courtney Simpson | Crystal Ray | Cytherea | Daisy Marie | Dana Dearmond |
| Daphne Rosen | Delilah Strong | Devon Lee | Eva Angelina | Eve Laurence |
| Faye Runaway | Flower Tucci | Friday | Gauge | Gia Paloma |
| Hailey Young | Haley Paige | Hannah Harper | Harmony Rose | Havana Ginger |
| Isabella Pacino | Jada Fire | Jamie Elle | Jane Darling | Janet Mason |
| Jasmine Tame | Jayden Jaymes | Jayna Oso | Jenaveve Jolie | Jenna Haze |
| Jennifer Dark | Jenny Hendrix | Jewel De Nyle | Jill Kelly | Julia Ann |
| Kaci Starr | Kagney Linn Karter | Karina Kay | Kat | Katie Morgan |
| Katja Kassin | Katsuni | Kaylynn | Kelly Divine | Kelly Wells |
| Kinzie Kenner | Kream | Kristina Rose | Lacey DuValle | Lanny Barbie |
| Lauren Phoenix | Leah Luv | Lela Star | Lexi Belle | Lezley Zen |
| Lilly Thai | Lisa Ann | Lucie Lee | Lucy Thai | Luscious Lopez |
| Marie Luv | Marie McCray | Mary Anne | Melissa Doll | Melissa Lauren |

| | | | | |
|---|---|---|---|---|
| **Mia Bangg** | **Michelle B.** | **Mika Tan** | **Missy Monroe** | **Missy Stone** |
| **Mysti May** | **Nadia Styles** | **Naomi** | **Naomi Banxxx** | **Natasha Nice** |
| **Nikara** | **Nikita Denise** | **Nikki Rhodes** | **Nina Hartley** | **Olivia OLovely** |
| **Penny Flame** | **Phoenix Marie** | **Presley Maddox** | **Priya Rai** | **Rachel Starr** |
| **Rebecca Linares** | **Ricki White** | **Riley Mason** | **Riley Shy** | **Riley Winter** |
| **Roxy Jezel** | **Rucca Page** | **Ryan Conner** | **Sammie Rhodes** | **Sandra Romain** |
| **Sara Stone** | **Sarah Vandella** | **Sasha Grey** | **Sasha Knox** | **Sativa Rose** |
| **Shawna Lenee** | **Shelby Bell** | **Shy Love** | **Shyla Stylez** | **Sierra Sinn** |
| **Simone Peach** | **Sindee Jennings** | **Sophie Dee** | **Sophie Moon** | **Sunny Lane** |
| **Tabitha Stevens** | **Taryn Thomas** | **Taylor Rain** | **Teagan Presley** | **Tera Patrick** |
| **Tiana Lynn** | **Tiffany Holiday** | **Tiffany Mynx** | **Tiffany Rayne** | **Tiffany Taylor** |
| **Tory Lane** | **Trina Michaels** | **Vanessa Blue** | **Vanessa Lane** | **Velicity Von** |
| **Whitney Stevens** | | | | |

## Jerkable Free Tubes



**SEX TUBES**   **TEEN PORN**   **NO WORRY TUBE**

**KELLY TUBE**   **PUMBA PORN**   **WOW PORN TUBE**

## Free Porn Tubes

| | | | | |
|---|---|---|---|---|
| 01 Young Teen Sex | 02 XXX Porn Tube | 03 Jack Off Tube | 04 All Categories Porn | 05 Pussy Movies |
| 07 Jump To Videos | 08 Tube Porno Video | 09 Sex Tubes | 10 Teen Porn | 11 No Worry Tube |
| 13 Kelly Tube | 14 Pumba Porn | 15 Wow Porn Tube | 16 Jerk Hour | 17 Yep Porn |
| 19 Sex Tube | 20 Porn Manted | 21 Free Sex Tube | 22 Dick Up Tube | 23 Pink Teen Pussy |
| 25 Hardest Mature Thumbs | 26 Don Tube Porn | 27 Yes Sex Tube | 28 Dark Categories | 29 New X Videos |
| 31 Teen Sex | 32 Only Flash Porn | 33 Neo Porn Tube | 34 Hard Categories | |

| | | | | |
|---|---|---|---|---|
| 36 Too Mad Porn | 37 Ted XXX Adult | 38 Cute Porn TV | 39 My Hidden TV | 40 Private Xxx Tube |
| 42 Monday Porn Tube | 43 Spydder Tube | 44 Zega Porn | 45 Porn Tube | 46 Tube 2012 |
| 48 Porn Dweller Tube | 49 My Homemade TV | 50 Porn Tube Fashion | 51 Yoummy Porn Tube | 52 Look Up Sex |
| 54 Porn In Net | 55 LazyMike.com | 56 Hard Sex Service | 57 Bold Porno | 58 Free Porn Tube |
| 60 XXX Loot | 61 Find Girl | 62 Tube Clown | 63 Sex Tube | 64 Tube Video |
| 66 Fuck Tube | 67 Trusted Vids | 68 Most Viewed Tube | 69 24 XXX Porn | 70 Tetty Tube |
| 72 Lucky Porn Tubes | 73 Free XXX Club | 74 Porn XXX Movies | 75 Julia Movies | 76 Porn Tube |
| 78 Fresh Sex Tube | 79 Admiral Tube | 80 Porn Videos College | 81 Stream Sex | 82 Tube Hard Sex |
| 84 OK Tube | 85 Main Porno | 86 Porn Movies Pleasure | 87 XXX Tube Banga | 88 HQ XXX Tube |
| 90 Just X Tube | 91 Tube 2011 | 92 711 Tube | 93 Rate XXX Tube | 94 Porn Tube Cum |
| 96 Maliystig | 97 Sex Tube | 98 Hot Porn | 99 Ah Me Tube | 100 Ex GFs Porn Tube |
| 102 XXX Tube Ok | 103 Porn Tubes | 104 Full Xxx Tube | 105 Sex Video | 106 Free Porn Ex |
| 108 Porn Tube Stream | 109 Lovely Porn Tube | 110 Porn Tube XXL | 111 Racy Porn Tube | 112 You Rate Tube |
| 114 Free Porn Tube Clips | 115 8 Tube | 116 3 Sex Movies | 117 xxx Tube | 118 Porn Trip Tube |
| 120 Hot Sex Movies | | | | |

Copyright © 2013 JerkMeTube.com
This site does not host any videos on it's server. All pictures and videos provided by third-party adult video hosting services.
We have no control over the content on these sites. We take no resposibily for the content on any website which we link to.

Traffic Trade | Buy or Sell Traffic | Abuse





JIZZPARADE.COM
Jizz Porn Tube Videos

LOG IN

Welcome to Jizz Parade. Your daily stop to Jizz! Check out the free porn videos listed and stay tuned for many more!

Jizz Tubes

Young Porn Videos
XXX Loving Fuck
Anal Freak Tube
x3x Porn Tube
Russian Porn Tube
Croco Tube
Bizarre Porn
Hentai Porn Tube
Clean Cafe Tube
Home Made Videos

670

[redacted]

Ebony Beauty Punished Internal... — Creampie
Asian Slut Facial Creamed — Facial
Busty Lesbians Finger Bang — Hardcore
Cum Swapping Blondes — Bukkake

[redacted]

Charley Chase Facial Cum — Facial
Latina Teen Facial Jizz — Facial
Asian Kaiya Double Fucked — Anal
Redhead Girlfriend Anal — Anal

[redacted]

Busty teen toilet creampie — Creampie
Sasha Grey Gloryhole Porn — Facial
Teen I... — Bl...
...ure Slut Handjob & Jizz — Cumshot

letsee360: looks like we're pretty close
letsee360: we can kick it by the pool
letsee360: and um, do other stuff too

[redacted]

Facial
Cumshot
Amateur
Blowjob

Creampie ⭐⭐⭐☆☆   Cumshot ⭐⭐⭐⭐⭐   Shemale ⭐⭐⭐☆☆   Anal ⭐⭐⭐⭐☆

**Redhead Amateur Jizzed**   **Schoolgirl Haley Facial CS**   **Kaylee Gloryhole Creampie**   **Filthy BBW sucks & fucks**

Cumshot ⭐⭐⭐☆☆   Facial ⭐⭐⭐☆☆   Creampie ⭐⭐☆☆☆   Hardcore ⭐⭐⭐☆☆

**Kinky Amateur Swallows A Load**   **Old Man & Blonde Teen Sex**   **Blonde Slut Bukkake Party**   **Teen DP Fucked & Facial**

Swallow ⭐⭐⭐☆☆   Facial ⭐⭐⭐⭐☆   Bukkake ⭐☆☆☆☆   Facial ⭐⭐⭐☆☆

**Cheerleader Creampie Jizzed**   **Big Ass Amateur Girlfriend**   **Sexy Blonde Oral & Riding**   **MILF Diana Doll Banged**

Creampie ⭐⭐⭐⭐☆   Amateur ⭐⭐⭐⭐☆   Hardcore ⭐⭐⭐⭐☆   Hardcore ⭐⭐⭐⭐☆

**Teen Swallows A Big Load**   **Clothed mature big facial**   **Hot Euro Babe Nailed**   **Sleeping Girl Facial Jizz**

Swallow ⭐⭐⭐☆☆   Facial ⭐⭐⭐⭐☆   Hardcore ⭐☆☆☆☆   Facial ⭐⭐⭐⭐☆



**Big tits teen anal porn**
Anal ★★★★★

**Busty MILF Friday Squirts**
Squirt ★★★★★

**Teen Kandi Bj & Facial**
[?] ★★★★★

**MILF Veronica Rayne Anal**
Anal ★★★★★

**Busty Asian Creampie Jizzed**
Creampie ★★★★★

**Burglar Forced to Burst**
Cumshot ★★★★★

**Angelina Strap-On Fuck**
Hardcore ★★★★★

**MILF Pissed On In Gangbang**
Hardcore ★★★★★

**Wife Jizzed In The Kitchen**
Cumshot ★★★★★

**Teen Creampie Cumshot**
Creampie ★★★★★

**Hot Body Brunette Fucking**
Hardcore ★★★★★

**Ebony Gets Mouthful Of Cum**
Cumshot ★★★★★

**Audrey Bitoni Titty Fuck BJ**
BlowJob ★★★★★

**Squirting Lesbian Babes**
Squirt ★★★★★

**Latina Teen BJ & Facial**
Swallow ★★★★★

**Kinky Blonde Teen Stuffed**
Hardcore ★★★★★



Creampie ★★★★★   Teens ★★★★★   Creampie ★★★★★   Anal ★★★★★

[1](#) [2](#) [3](#) [4](#) [5](#) [6](#) [7](#) [8](#) [9](#) [10](#) ... [38](#) - Next »

| Young Porn Videos | XXX Loving Fuck | Anal Freak Tube | x3x Porn Tube |
|---|---|---|---|
| Russian Porn Tube | Croco Tube | Bizarre Porn | Hentai Porn Tube |
| Clean Cafe Tube | BustNow Jizz Tube | Home Made Videos | Interracial Tube Porn |
| AssFilled Anal Porn | Best Porn Tube | Real Home Porn Tube | Sex Oasis Tube |
| Simple Tube Porn | Fucking Videos Tube | Giggidy Tube | Anal Porn Tube |
| Girlfriend Videos | Pornstar Club Tube | Rocco Tube | Tube Top 69 |

Copyright 2012 JizzParade.com / Privacy Policy / 2257 / Terms & Conditions / Sitemap / Contact / Upload / Register / Log In

# SANNEX 2

# Fat cock in tattooed Asian

Download FULL Movie at Reality Kings 2

http://www.porntube.com/videos/tia-tanaka-getting-fucked-like-dirty-dog-fours-thick-cock_994273?cid=153

VIDEO INFO | COMMENTS (0) | ADD TO FAVORITES | RATE THIS VIDEO!

100%

Duration: 4m:52s | Added: 1 year ago | Views: 359596 | Votes: 811

Categories: Asians, Big Cocks, Babes, Hardcore, Blowjob, Brunettes
| Channel: Reality Kings 2

Tags: riding, big cock, blowjob, asian, fat, cock, dirty, thick

Models: Add Model Name

All natural black tits bounce
10:00 22971 views
1 year ago 100%

Wild party with cocksucking bitches
7:00 6909 views
8 months ago 100%

Fondling black chicks at party
2:27 3380 views
7 months ago 100%

Young naked hottie filled with big cock
7:00 3467 views
5 months ago 100%

Teen in tights laid by hard cock
5:00 12669 views
4 months ago 100%

Frisky Bianca Resa is sucking well in the room
9:54 1771 views
3 months ago 100%

She blows him in the car and hotel room
5:00 3730 views
2 months ago 100%

XXX

**Bookmark i xxx . com Now!**

**iXXX**

**XXX - Tube Videos**

Select your category!

Language:

Filter:
Straight    Gay    Shemale

**Home**   **New movies**   **Popular Movies**   **Porn Photos**   **Mature Porn**   **Porn For Women**   **Big Tits Tube**   **Pornstar Tube**   **Ebony Porn**   **Shemale Tube**

showing 1-120 of 96758 for ''.

1 **2 3 4 5 6 7 8 ... Next Page** - order by: **Date** | **Duration**

Mature Wife Finger Herself    Sock Fetish From Abby    Sexy Tanned Brunette Does    The Slave Girls Who Moans Of    Hot Blonde Whore Gets Fucked

9 hours ago    PornTube    9 hours ago    PornTube    9 hours ago    PornTube    9 hours ago    PornTube    9 hours ago    PornTube

Filipina Takes A Dick Like A    Tiny Tit Asian Gets Cum On    LiveGonzo Kagney Linn Karter    Big Tits Office Blonde Gets    Sexy Blonde Babe Gets Horny

9 hours ago    PornTube    9 hours ago    PornTube    9 hours ago    PornTube    9 hours ago    PornTube    9 hours ago    PornTube

Semen Bukkake 500    Busty Tranny Babe Gets Naked    Blonde Babe Sandwiched In    Real Amateur Ex Girlfriend    Busty Blonde Playing Her

9 hours ago    PornTube    9 hours ago    PornTube    9 hours ago    PornTube    9 hours ago    PornTube    9 hours ago    PornTube

Nasty Chris Ozawa Has A Hot    Angelina Valentine Gets Her    Natasha Nice Loves Getting Her    Stunning Amateur Shows Off    Luscious Tarra White Loves

9 hours ago    PornTube    17 hours ago    PornTube    17 hours ago    PornTube    17 hours ago    PornTube    17 hours ago    PornTube

Raunchy Babe Kat Throat    Busty Lisa Ann Loves Toying    Richelle Ryan Loves Getting    Blistering Babe Gets Her Moist    Alluring Babe Get Her Face

17 hours ago    PornTube    17 hours ago    PornTube    17 hours ago    PornTube    17 hours ago    PornTube    17 hours ago    PornTube

Horny Babe Takes This Hard    Rampant Amateur Rides Her    Luscious Bitch Gets Her Moist    Shayna Knight Shows This    Katie Morgan Rides Her Hot

17 hours ago    PornTube    17 hours ago    PornTube    17 hours ago    PornTube    17 hours ago    PornTube    17 hours ago    PornTube

Harley Raines Gets Her Tits    Christie Lee Gets Her Face    Candi Summers Enjoys Getting    Kathleen Kruz Takes This Hard    Aaralyn Barra Takes This Hard

Feedback

Mature Wife Finger Herself | PornTube



Mature Wife Finger Herself | PornTube



0 comments

Leave a message...

Best ▾    Community                                    Share ☐    # ▾

No one has commented yet.

ALSO ON PORNTUBE                                    What's this?

**Sexy Shemale Lingerie Masturbation**
1 comment · 4 days ago ·
me444 — She's beautiful.. wish you could see more of her though.

**Joan Filipino Amateur voluptuous Teen With Amazing face**
1 comment · 5 days ago ·
myObssession — Joan, you are all honey, beautiful !! Without having to think about it, you leave all the other girls behind you. I …

**Fetish teen getting anal**
3 comments · 10 days ago ·
under — she doesnt have a name, she is a Khaleesi

**Skinny blonde cutie Rikki Six swallows a cock deep**
1 comment · 9 days ago ·
vagner — te amo rikki sou louco por vc casaria ate com vc tenho 21 cm sou brasil

⌐ **Comment feed**    ⋒ **Subscribe via email**                DISQUS



**RELATED VIDEOS** ● HD VIDEOS
Chinese wife homemade sex tape | MILF wife gives great blowjob | Famous MILF homemade sex tape | Awesome Wet Blowjob HD | Funny homemade sex tape | Amazing Cock Ride Orgasm HD

http://www.porntube.com/videos/mature-wife-finger-herself_1272529?cid=18[5/3/2013 10:29:48 AM]



Sock fetish from Abby | PornTube



Tags: Pornstar, Socks, Femdom

Categories: Fetish, Amateur, Solo

Submitted by: Fetish Girls

Like

Tweet

**0 comments**

Leave a message...

**Best** ▾    Community      Share   # ▾

No one has commented yet.

ALSO ON PORNTUBE      What's this?

**Sexy Shemale Lingerie Masturbation**
1 comment · 4 days ago ·
me444 — She's beautiful.. wish you could see more of her though.

**Joan Filipino Amateur voluptuous Teen With Amazing face**
1 comment · 5 days ago ·
myObssession — Joan, you are all honey, beautiful !! Without having to think about it, you leave all the other girls behind you. I …

**Fetish teen getting anal**
3 comments · 10 days ago ·
under — she doesnt have a name, she is a Khaleesi

**Skinny blonde cutie Rikki Six swallows a cock deep**
1 comment · 9 days ago ·
vagner — te amo rikki sou louco por vc casaria ate com vc tenho 21 cm sou brasil

r Comment feed    m Subscribe via email      DISQUS



RELATED VIDEOS ● HD VIDEOS

Krissy Lynn in femdom fun with | Lingerie clad bubble butt Alanah | Mistress Maya Sinstress 3some | Femdom bitch Michelle McLaren | Carol Goldnerova Dominates Busty | Rachel Roxx bends over to let a big



# SANNEX 3



# SANNEX 4

Advertise, Webmasters, TOS, Privacy Policy, DMCA & 2257 Compliance | PornTube.com



Watch FREE Porn Movies - PornTube.com

Blog | My Account

| Videos | Categories | Channels | Pornstars | Free Fuck | Premium | Live Sex |

| Terms of Service | DMCA | 2257 Statement | Privacy Policy | FAQ | Advertising | Feeds |

## 1. ACCEPTANCE

By using and/or visiting the PornTube website (collectively, including but not limited to all Content, The Content Publishing Program, The Webmaster Program and User Submissions available through PornTube.com, "PornTube", the website) you agree to the terms and conditions set forth herein and the terms and conditions of PornTube's privacy policy incorporated herein, and all future amendments and modifications (collectively referred to as the "Agreement"). By entering, you agree to be fully bound by these Terms and Conditions. If you do not agree to be bound the Terms and Conditions contained herein, do not use the website.

The terms and conditions of this Agreement are subject to change by PornTube.com at any time at its sole discretion and you agree to be bound by all modifications, changes and/or revisions. If you do not accept to be bound by any and all modifications, changes and/or revisions of this agreement, do not use the website.

The Terms and Conditions contained herein apply to all users of PornTube whether a 'visitor', a user, or a 'member' and you are only authorized to use the website if you agree to abide by all applicable laws and be legally bound by the terms and conditions of this Agreement.

## 2. DESCRIPTION

The website allows for uploading, sharing and general viewing of various types of material allowing users to share and view visual depictions of adult content, including sexually explicit images. In addition, the website contains video content, information and other material that is submitted/posted/uploaded by users. PornTube allows its users and visitors to view the content and website subject to the terms and conditions of this Agreement.

The PornTube website may also contain certain links to third party websites which are in no way owned or controlled by PornTube. PornTube assumes no responsibility for the content, privacy policies, practices or claims of any third party website. PornTube does not censor or edit the content of third party sites. You acknowledge that PornTube will not be found liable for claims arising from your use of any third-party website.

PornTube.com is for your personal use and shall not be used for commercial endeavors, except those specifically endorsed or approved by PornTube.com. Any unauthorized and/or illegal use of PornTube is prohibited, including but not limited to collecting usernames and e-mail addresses for unsolicited email or unauthorized framing or linking to the PornTube website.

## 3. ACCESS

In order to use this website, you must affirm that you are at least eighteen (18) year of age and/or over the age of majority in the jurisdiction you reside and from which you access the website where the age of majority is greater than eighteen (18) years of age. If you are under the age of 18 and/or under the age of majority in the jurisdiction you reside and from which you access the website, then you are not permitted to use the website.

PornTube takes all reasonable measures to implement filtering technologies that allow access to the website to be restricted. PornTube will not be held liable for any claims arising out of the non-use or misuse of technologies designed to restrict use of the website.

| LATINA CAMS | BBW CAMS | BIGTITS CAMS | GAY CAMS | MATURE CAMS | FETISH CAMS | PORNSTAR CAMS | COUPLES CAM | | Chat With Me NOW! | ✕ |

## 4. CONDUCT

As a user to the website, you acknowledge and agree that you shall be responsible for your own submissions and the consequences of posting, uploading, publishing, transmitting or otherwise making information available on PornTube. You agree that you shall not (nor shall others using your account): post, publish, upload, transmit or make available in any way on PornTube, content which is illegal, unlawful, harassing, harmful, threatening, tortuous, abusive, defamatory, obscene, false, libelous, invasive to privacy or unlawful.

You also agree that you shall not post, upload, transmit or make available in any way on PornTube software containing viruses or any other computer code, files, or programs designed to destroy, interrupt, limit the functionality of, or monitor, or persistently reside in or on any computer software or hardware or telecommunications equipment. You agree that you shall not (nor others using your account) post, upload, publish, transmit or make available in any way on PornTube content which is intentionally or unintentionally violating any applicable local, state, national, or international law, or any regulations or laws having the force of law where you reside and elsewhere, including but not limited to any laws or regulations relating to securities, privacy, and export control; engage in, promote, You agree that you shall not (nor others using your account) post, upload, publish, transmit or make available in any way on PornTube content depicting illegal activities, promote or depict physical harm or injury against any group or individual, or promote or depict any

act of cruelty to animals; You agree not to use PornTube in any way that exposes PornTube to criminal or civil liability.

You agree that PornTube shall have the right to determine in its sole and unfettered discretion, what action shall be taken in the event of any discovered or reported violation of the terms and conditions contained herein.

## 5. INTELLECTUAL PROPERTY

The Content contained on the PornTube with the exception of User Submissions including but not limited to the text, software, scripts, graphics, music, videos, photos, sounds, interactive features and trademarks, service marks and logos contained therein, are owned by and/or licensed to PornTube, subject to copyright and other intellectual property rights under United States, Canada and foreign laws and international conventions.

Content on the Website is provided to you AS IS for your information and personal use only and may not be used, copied, reproduced, distributed, transmitted, broadcast, displayed, sold, licensed, or otherwise exploited for any other purposes whatsoever without the prior written consent of the respective owners.

PornTube reserves all rights not expressly granted in and to the Website and the Content. You agree to not engage in the use, copying, or distribution of any of the Content other than expressly permitted herein, including any use, copying, and/or distribution of User Submissions of third parties obtained through the Website for any commercial purposes. If you download or print a copy of the Content for personal use, you must retain all copyright and other proprietary notices contained therein. You agree not to disable, circumvent, or otherwise interfere with security related features of the PornTube or features that prevent or restrict use or copying of any Content or enforce limitations on use of the PornTube Website or the Content therein.

## 6. USER SUBMISSIONS

PornTube is a service provider that allows the submission of video and other information through the hosting, sharing and delivery of such user submissions. You understand that whether or not such user submissions are published and/or uploaded, PornTube does not guarantee any confidentiality with respect to any submissions.

You shall be solely responsible for any and all of your own user submissions and the consequences of posting, uploading and publishing them. Furthermore, you affirm, represent and/or warrant that:

1. you own or retain the necessary licenses, rights, consents, and permissions to use and authorize PornTube to use all trademarks, copyrights, trade secrets, patents, or other proprietary rights in and to any and all User Submissions to enable inclusion and use of the User Submissions in the manner contemplated by the Website and these Terms of Service; and
2. you will not post, or allow anyone else to post, any material that depicts any person under the age of 18 years and you have inspected and are maintaining written documentation sufficient to confirm that all subjects of your submissions are, in fact, over the age of 18 years.
3. you have the written consent, release, and/or permission of each and every identifiable individual person in the User Submission to use the name or likeness of each and every such identifiable individual person to enable inclusion and use of the User Submissions in the manner contemplated by the Website and these Terms of Service. For clarity, you retain all of your ownership rights in your user submissions. By submitting your content to PornTube, you hereby grant PornTube a worldwide, non-exclusive, royalty-free, sublicenseable and transferable license to use, reproduce, distribute, prepare derivative works of, display, and perform the user submissions in connection with the PornTube Website and PornTube's (and its successors) business, including without limitation for promoting and redistributing part or all of the PornTube Website (and derivative works thereof) in any media formats and through any media channels. You also hereby grant each user of the PornTube Website a non-exclusive license to access your user submissions through the Website, and to use, reproduce, distribute, prepare derivative works of, display and perform such User Submissions as permitted through the functionality of the website and under these Terms of Service. The foregoing license granted by you terminates once you remove or delete a user submission from the PornTube website.

In submitting material (video or other information), you further agree that you shall not:

1. submit material that is protected by trade secret or otherwise subject to third party proprietary rights, including privacy and publicity rights, unless you are the owner of such rights or have permission from the rightful owner to post the material and to grant PornTube all of the license rights granted herein;
2. publish falsehoods or misrepresentations that could damage PornTube or any third party;
3. submit material that is obscene, illegal, unlawful, defamatory, libelous, harassing, hateful, racially or ethnically offensive, or encourages conduct that would otherwise be considered a criminal offense, give rise to civil liability, violate any law, or is inappropriate;
4. post advertisements or solicitations of business;
5. impersonate another person. PornTube does not endorse any user submission or any opinion, recommendation, or advice expressed therein, and PornTube expressly disclaims any and all liability in connection with user submissions.
6. infringe on intellectual property rights. PornTube does not permit copyright infringing activities or the infringement of intellectual property rights on its website. PornTube will remove all content and user submissions if notified that such content or user submission infringes on the intellectual property rights of another party. PornTube reserves the right to remove content and user submissions without prior notice or delay. PornTube will also terminate a user's access to its website if the user is determined to have infringed.
7. submit inappropriate content. While age-restricted material is accepted, PornTube also reserves the right to decide in its sole and unfettered discretion, whether content or a user submission is appropriate and complies with these Terms of Service for violations other than copyright infringement and violations of intellectual property law, such as, but not limited to, obscene, defamatory or inappropriate material. PornTube may remove such submissions by users and/or terminate a user access for uploading such material in violation of these Terms of Service at any time, without prior notice and at its sole discretion.

You understand and acknowledge that when using PornTube.com, you will be exposed to user submissions from a variety of sources and that PornTube is not responsible for the accuracy, usefulness, safety, or intellectual property rights of or related to such user submissions. You further understand and acknowledge that you may be exposed to user submissions that are offensive, inaccurate, indecent, or objectionable, and you agree to waive, and hereby do waive, any legal or equitable rights or remedies you have or may have against PornTube with respect thereto and further agree to indemnify and hold PornTube, its owners, affiliates, operators, and/or licensing companies harmless to the fullest extent allowed by law regarding all matters related to your use of the website.

You agree that PornTube may at its sole discretion reserve the right to refuse to publish, remove, or block access to any User Submission that is available via the Website or other PornTube network or services at any time, for any reason, or for no reason at all, with or without notice.

**PornTube provides its website to users as a service.** PornTube assumes no responsibility whatsoever for the monitoring of said services with respect to inappropriate content or conduct. PornTube may choose, at its sole discretion, to monitor the PornTube services at any time. PornTube assumes no responsibility for the content, is effectively under no obligation to modify or remove inappropriate content, and claims no responsibility for the conduct of users submitting such content to its service. PornTube may review and delete any user submissions that, in its sole judgment, violates this Agreement or may be otherwise offensive or illegal, or violate the rights, harm, or threaten the safety of any user or person not associated with the Website (collectively "Inappropriate User Submissions"). You are solely responsible for the User Submissions that you make visible on the Website or to any third-party website via an embedded player provided by the Website or any other material or information that you transmit or share with other Users or unrelated third-parties via the Website.

## 7. EMBEDDED VIDEO / PLAYER POLICY

PornTube allows/permits you to link to materials on the Website for personal, non-commercial, entertainment purposes only. Moreover, PornTube may provide an "Embeddable Player" feature, which may be incorporated into your own personal, non-commercial websites for use in accessing the materials found on the Website, provided that you include a prominent link back to the PornTube website on the pages containing the Embeddable Player. PornTube reserves the right to discontinue any embeddable features of the website at any time. In addition, users may not modify, build upon or block any portion of the Embeddable Player in any way.

## 8. ACCOUNT TERMINATION POLICY
**PornTube may terminate any user account at any time for any reason.**

PornTube reserves the right to decide whether content is appropriate and whether it complies with these Terms of Service in regards to violations other than copyright infringement or privacy law, such as, but not limited to, hate crimes, pornography or obscene or defamatory material. PornTube may remove such user submissions and/or terminate a user's access for uploading such material in violation of these Terms and Conditions at any time, without prior notice and at its sole discretion.

## 9. ZERO TOLERANCE POLICY

PornTube abides by a ZERO TOLERANCE policy with regards to ANY illegal activities. Child Abuse, Rape, Torture, Death and/or any other type of illegal and/or obscene material shall not be tolerated by the owners and operators of this website. PornTube pledges to fully cooperate with all governmental agencies that seek information on those who produce child pornography or willfully and meaningfully break the law.

## 10. FEES

You acknowledge that PornTube reserves the right to charge for its services and to change its fees from time to time at its discretion. Furthermore, in the event that PornTube terminates your rights to use the website in the event of a breach of this Agreement, you shall not be entitled to a refund of any unused portion of subscription fees.

## 11. WARRANTIES

You represent and warrant that all of the information provided by you to PornTube, in order to participate in the website is accurate and current and that you have all necessary rights, powers, and authority to enter into this Agreement and to perform the acts required of you herein.

As a condition to using PornTube, you must also agree to the terms of the Privacy Policy and its modifications. You acknowledge and agree that the technical processing and transmission of the website, including your user submissions, may involve transmissions over various networks outside of the control of the operators of this network. You further acknowledge and agree that other data collected and maintained by PornTube with regard to its users may be disclosed solely in accordance with the PornTube Privacy Policy.

## 12. WARRANTY DISCLAIMER

You agree that your use of the PornTube website shall be at your own risk. To the fullest extent permitted by law, PornTube, its officers, directors, employees, and agents disclaim all warranties, express or implied, in connection with the website and your use thereof. PornTube makes no warranties or representations about the accuracy or completeness of this site's content, with the exception that all performers are at least 18 years of age, or the content of any sites linked to this site and assumes no liability or responsibility for any:

1. errors, mistakes, or inaccuracies of content,
2. personal injury or property damage, of any nature whatsoever, resulting from your access to and use of our website,
3. unauthorized access to or use of our secure servers and/or any and all personal information and/or financial information stored therein,
4. interruption or cessation of transmission to or from our website, (iv) any bugs, viruses, trojan horses, or the like which may be transmitted to or through our website by any third party, and/or
5. errors or omissions in any content or for any loss or damage of any kind incurred as a result of the use of any content posted, emailed, transmitted, or otherwise made available via the PornTube

website. Porntube does not warrant, endorse, guarantee, or assume responsibility for any product or service advertised or offered by a third party through the PornTube website or any hyperlinked website or featured in any banner or other advertisement, and PornTube will not be a party to or in any way be responsible for monitoring any transaction between you and third-party providers of products or services. As with the purchase of a product or service through any medium or in any environment, you should use your best judgment and exercise caution where appropriate. The foregoing limitation of liability shall apply to the fullest extent permitted by law in the applicable jurisdiction. You specifically acknowledge that PornTube shall not be liable for the conduct of any third party and that the risk of harm or damage from the foregoing rests entirely with you.

## 13. LIMITATION OF LIABILITY

In no event shall PornTube, its officers, directors, employees, or agents, be liable to you for any direct, indirect, incidental, special, punitive, or consequential damages whatsoever resulting from any:

1. errors, mistakes, or inaccuracies of content,
2. personal injury or property damage, of any nature whatsoever, resulting from your access to and use of our website,
3. unauthorized access to or use of our secure servers and/or any and all personal information and/or financial information stored therein,
4. interruption or cessation of transmission to or from our website,Any bugs, viruses, trojan horses, or the like, which may be transmitted to or through our website by any third party, and/or
5. errors or omissions in any content or for any loss or damage of any kind incurred as a result of your use of any content posted, emailed, transmitted, or otherwise made available via the PornTube website, whether based on warranty, contract, tort, or any other legal theory, and whether or not the company is advised of the possibility of such damages. The foregoing limitation of liability shall apply to the fullest extent permitted by law in the applicable jurisdiction. You specifically acknowledge that PornTube shall not be liable for user submissions or the defamatory, offensive, or illegal conduct of any third party and that the risk of harm or damage from the foregoing rests entirely with you.

## 14. INDEMNITY

You agree to defend, indemnify and hold harmless PornTube, its parent corporation, officers, directors, employees and agents, from and against any and all claims, damages, obligations, losses, liabilities, costs or debt, and expenses (including but not limited to attorney's fees) arising from:

1. your use of and access to the PornTube Website;
2. your violation of any term of these Terms of Service;
3. your violation of any third party right, including without limitation any copyright, property, or privacy right; or
4. any claim that your user submissions caused damage to a third party. This defense and indemnification obligation will survive these Terms of Service and your use of the PornTube Website.

You affirm that you are over 18 years of age and competent to enter into the terms, conditions, obligations, affirmations, representations, and warranties set forth in these Terms of Service, and to abide by and comply with these Terms and Conditions contained herein.

## 15. ASSIGNMENT

The Terms and Conditions contained herein and any rights and licenses granted hereunder, may not be transferred or assigned by you, but may be assigned by PornTube without restriction. If any term, clause or provision of the agreement is held invalid or unenforceable by a court of competent jurisdiction, such invalidity shall not affect the validity or operation of any term, clause or provision and such invalid term, clause or provision shall be deemed to be severed from this Agreement.

## 16. JURISDICTION

This Agreement shall be governed by and construed in accordance with the laws of Cyprus, without regard to conflicts of law principles. The sole and exclusive jurisdiction and venue for any action or proceeding arising out of or related to this Agreement shall be in an appropriate court located in Limassol, Cyprus. You hereby submit to the jurisdiction and venue of said Courts. You consent to service of process in any legal proceeding.

Advertise, Webmasters, TOS, Privacy Policy, DMCA & 2257 Compliance | PornTube.com

# about Porn<span style="color:red">Tube</span>

➜ FAQ - Frequently Asked Questions
➜ Webmasters $$$
➜ Content Publishing Program
➜ Advertising
➜ Membership Help
➜ Job Opportunities

**twitter** 🐦

# from the blog

RSS

📢 **FAYE REAGAN:- OUR WEEKLY TREAT**
April 19th, 2013

📢 **DYLAN RYDER:- OUR WEEKLY TREAT**
April 5th, 2013

📢 **JYNX MAZE: OUR WEEKLY TREAT**
March 21st, 2013

back to top ⤒

All persons depicted herein were at least 18 years of age at the time of production.
18 U.S.C. 2257 Record-Keeping Requirements Compliance Statement.
18 U.S.C. 2257 documentation is maintained by the individual users of this site.
PornTube does not select or alter the communications provided to it by users of this service.
Copyright © 2005-2013 All Rights Reserved. Terms of Use | DMCA | Privacy Policy

RTA
RESTRICTED TO ADULTS