**Thomas Freedman Jr.** (OSB No. 080697) thomas@prllaw.com
**Pearl Law LLC**
552 SW 5th Avenue, Suite 1100
Portland, Oregon 97204
Tel:     (503) 295-6296 | Fax: (503) 295-6344

**Valentin Gurvits** (*pro hac vice*) vgurvits@bostonlawgroup.com
**Matthew Shayefar** (*pro hac vice*) matt@bostonlawgroup.com
**Boston Law Group, PC**
825 Beacon Street, Suite 20
Newton Centre, Massachusetts 02459
Tel:     (617) 928-1800 | Fax: (617) 928-1802

**Sean Ploen** (*pro hac vice*) sploen@ploen.com
**Ploen Law Firm, PC**
100 South Fifth Street, Suite 1900
Minneapolis, Minnesota  55402
Tel:     (651) 894-6800 | Fax: (651) 894-6801

**Evan Fray-Witzer** (*pro hac vice*) evan@CFWLegal.com
**Ciampa Fray-Witzer, LLP**
20 Park Plaza, Suite 505
Boston, Massachusetts 02116
Tel:     (617) 426-0000 | Fax: (617) 507-8043

Attorneys for Plaintiff and Counter-defendant Calista Enterprises Ltd.

UNITED STATES DISTRICT COURT
DISTRICT OF OREGON – PORTLAND DIVISION

| | |
|---|---|
| **CALISTA ENTERPRISES LTD.,** a Republic of Seychelles company,<br><br>    Plaintiff,<br><br>- v. -<br><br>**TENZA TRADING LTD.,** a Cyprus company,<br><br>    Defendant. | Case No. 3:13-cv-01045-SI<br><br>**DECLARATION OF EVAN FRAY-WITZER IN SUPPORT OF CALISTA ENTERPRISES LTD.'S MOTION FOR SUMMARY JUDGMENT** |

**Val Gurvits | Matthew Shayefar | Boston Law Group, PC**
825 Beacon Street, Suite 20 | Newton Centre, MA 02459
617-928-1800 | vgurvits@bostonlawgroup.com | matt@bostonlawgroup.com

Page **1** – Fray-Witzer Decl. in
Supp. of Calista's Motion for
Summary Judgment

**TENZA TRADING LTD.,**
a Cyprus company,

    Counterclaim Plaintiff,

- v. -

**CALISTA ENTERPRISES LTD.**,
a Republic of Seychelles company, and
**ALEXANDER ZHUKOV**,
a Czechoslovakian citizen,

    Counterclaim Defendants.

I, Evan Fray-Witzer, declare as follows:

    1.    I am an attorney licensed to practice in the Commonwealth of Massachusetts and the State of New Hampshire and I am admitted to practice *pro hac vice* before this Court.  I am an attorney at Cimpa Fray-Witzer, LLP, counsel of record for Plaintiff and Counterclaim Defendant Calista Enterprises Ltd. ("Calista") in this action against Defendant and Counterclaimant Plaintiff Tenza Trading Ltd. ("Tenza").  I have personal knowledge of the facts stated herein.  If called upon to do so, I could and would testify to the truth thereof.

    2.    On June 15, 2014, I performed a search on www.namedroppers.com for all registered domain names that contain the phrase "porntube."  The search resulted in 3,487 domain names.  The domain names returned by that search are attached hereto as <u>Exhibit 1</u>.

    3.    On June 15, 2014, I performed a search on www.namedroppers.com for all registered domain names that contain the phrase "porn-tube."  The search resulted in 306 domain names.  The domain names returned by that search are attached hereto as <u>Exhibit 2</u>.

**Val Gurvits | Matthew Shayefar | Boston Law Group, PC**
825 Beacon Street, Suite 20 | Newton Centre, MA 02459
617-928-1800 | vgurvits@bostonlawgroup.com | matt@bostonlawgroup.com

Page **2 –** Fray-Witzer Decl. in
Supp. of Calista's Motion for
Summary Judgment

4.      On June 15, 2014, I performed a search on www.anemdroppers.com for all registered domain names that contain the phrase "tubeporn."  The search resulted in 822 domain names.  The domain names returned by that search are attached hereto as Exhibit 3.

5.      On June 16, 2014, I performed a Google search for the exact phrase "porn tube," limited only to websites that use that phrase as part of their descriptive title.  A copy of the first five pages of that search result is attached hereto as Exhibit 4.

6.      On June 16, 2014, I performed a Google search for the exact phrase "porn tube" anywhere in the text of a website.  A copy of the first five pages of that search result is attached hereto as Exhibit 5.

7.      On June 16, 2014, I performed a Google search for the two words "porn tube" without quotation marks.  A copy of the first five pages of that search result is attached hereto as Exhibit 6.

8.      On June 16, 2014, I performed a Bing search for the word "porntube" without quotation marks.  A copy of the first page of that search result is attached hereto as Exhibit 7.

9.      On June 16, 2014, I searched for "PornTube" (without quotes) on Wikipedia.org.  That search automatically directed me to the Wikipedia entry for "Amateur Pornography."  A copy of that webpage is attached hereto as Exhibit 8.

10.     On June 16, 2014, I searched for "porntube" (without quotes) on Wikipedia.org.  That search automatically directed me to the Wikipedia entry for "PornoTube.com."  A copy of that webpage is attached hereto as Exhibit 9.

I swear under the penalty of perjury that the foregoing is true and correct.

Dated: June 16, 2014                           /s/ Evan Fray-Witzer
                                               Evan Fray-Witzer

**Val Gurvits | Matthew Shayefar | Boston Law Group, PC**
825 Beacon Street, Suite 20 | Newton Centre, MA 02459
617-928-1800 | vgurvits@bostonlawgroup.com | matt@bostonlawgroup.com

Page **3** – Fray-Witzer Decl. in
Supp. of Calista's Motion for
Summary Judgment

Exhibit
1

# Generation Date: 06-15-2014
# Keywords: porntube
# Search Criteria: min:1 max:63 ord:any num:1 alp:1 first:0 last:0
# TLDs: COM NET ORG EDU BIZ US INFO NAME
#
0porntube.com
1-porntube.com
100porntube.com
101porntube.com
10porntube.com
111porntube.com
123porntube.com
123porntube.net
123sexporntube.com
12porntube.com
18gayporntube.com
18porntube.com
18porntube.net
18porntubes.com
18porntubexxx.com
18to19porntube.com
19porntube.com
1amateurporntube.com
1arabporntube.com
1asianporntube.com
1classporntube.com
1freeporntube.com
1indianporntube.com
1matureporntube.com
1oldporntube.com
1porntube.com
1porntube.net
1porntube.org
1porntubes.com
1shareporntube.com
1stfreeporntube.com
1stporntube.com
1vintageporntube.com
2009porntube.info
2012porntube.com
21porntube.com

247porntube.com
24porntube.com
24x7porntube.com
2porntube.com
2porntube.net
360porntube.com
3d-porntube.com
3d-porntube.net
3dfantasyporntube.com
3dgayporntube.com
3dporntube.com
3dporntube.net
3dporntube.org
3dporntubes.com
3dporntubex.info
3gpporntube.com
3porntube.com
3porntube.org
3porntubes.com
3xporntube.com
3xporntube.net
3xvideoporntube.info
4dporntube.com
4freeporntube.com
4gayporntube.com
4gporntube.com
4kporntube.com
4kporntube.net
4porntube.com
5porntube.com
5starporntube.com
666porntube.com
69hotporntubex.com
69porntube.com
6porntube.com
704porntube.com
70sporntube.com
720porntube.com
777porntube.com
777xporntube.com
7porntube.com
80sporntube.com
88porntube.com
89porntube.com
89porntubes.com
8porntube.com

8porntubes.com
8teenporntube.com
999-porntube.com
999porntube.com
99porntube.com
9japorntube.com
a1porntube.com
aaaporntube.com
abcporntube.com
absoluteporntube.com
absoluteporntube.net
abuseporntube.com
accessporntubes.com
aceporntube.com
acidporntube.com
activeporntube.com
actporntube.com
adsporntube.com
adult-porntube.com
adulthotporntube.net
adultporntube.com
adultporntube.net
adultporntube.org
adultporntube.us
adultporntubemovies.com
adultporntubes.com
adultsexporntube.com
adultsiteporntube.biz
adultsporntube.com
aeroporntube.com
afreeporntube.com
africanporntube.com
africanporntube.net
africaporntube.com
afroporntube.com
agedporntube.com
ahporntube.com
aiporntube.com
airporntube.com
ak47porntube.com
alargeporntube.com
albanianporntube.com
alexporntube.com
alfaporntube.com
alfaporntubes.com
alienporntube.com

allanal-porntubes.com
allanalporntube.com
allfreeporntube.com
allgayporntube.com
allhdporntube.com
allin1-porntube.com
allporntube.com
allporntube.net
allporntubes.com
allporntubes.net
allporntubevideos.com
allstarporntube.com
almaporntube.com
alohaporntube.com
alphaporntube.com
alrgeporntube.com
alsporntube.com
altporntube.com
alwaysporntube.com
amaporntube.com
amateurgayporntube.com
amateurgayporntube.net
amateurgayporntube.org
amateurhomeporntube.com
amateurporntube.com
amateurporntube.net
amateurporntube.org
amateurporntubed.com
amateurporntubedivas.com
amateurporntubemovies.com
amateurporntubes.com
amateurporntubes.info
amateurporntubes.us
amateurporntubetv.com
amateurporntubevideos.com
amateurporntubexxx.com
amatuerporntube.com
amatureporntube.com
amatureporntube.net
amazingporntube.com
americanporntube.com
americanporntube.net
americaporntube.com
ameteurporntube.com
amilfporntube.com
anal-porntube.com

analpainporntube.com
analporntube.com
analporntube.org
analporntubearchive-hd.com
analporntubearchive.com
analporntubearchivehd.com
analporntubemovies.com
analporntubes.com
analporntubes.net
analporntubevideos.com
analporntubevideoshd.com
analporntubez.com
analsexporntube.com
androidporntube.com
angelporntube.biz
angelporntube.com
angelsporntube.com
animalporntube.com
animalporntube.net
animalporntube.org
animalporntube.us
animalporntubemovie.com
animalporntubevideo.com
animalporntubevideo.org
animationporntube.com
animeporntube.com
animeporntube.net
animeporntube.org
animeporntubehd.com
anotherasianporntube.com
antporntube.com
anyones-porntube.com
anyporntube.com
anyporntube.net
apeporntube.com
aporntube.com
aporntube.net
appleporntube.com
appporntube.com
arabianporntube.com
arabicporntube.com
arabicporntube.net
arabporntube.com
arabporntube.info
arabporntube.net
arabporntube.org

arabporntube4free.com
arabporntube4u.com
arabporntubes.com
arabsporntube.com
arabsporntube.net
araporntube.com
argeporntube.com
armporntube.com
arporntube.com
artporntube.com
ashemaleporntube.com
asian-porntube.com
asiangayporntube.com
asianporntube.biz
asianporntube.com
asianporntube.info
asianporntube.net
asianporntube.org
asianporntubearchive.com
asianporntubearchivehd.com
asianporntubehd.com
asianporntuber.com
asianporntubes.com
asianporntubes.net
asianporntubes.org
asianporntubes.us
asianporntubevideos.com
asianporntubevideos.net
asianporntubevideoshd.com
asianporntubex.com
asianporntubez.com
asiansporntube.com
asiaporntube.com
asiaporntube.net
asiaporntubes.com
asiaporntubes.net
asiaporntubes.org
asporntube.com
assporntube.com
assporntube.net
ateenporntube.com
atozporntube.com
atporntube.com
augmentedrealityporntube.com
aussieporntube.com

autoporntube.com
avsporntube.com
axaporntube.com
axeporntube.com
azporntube.com
azporntubes.com
b44porntube.com
babeporntube.com
babesporntube.com
babysitterporntubehd.com
backporntube.com
badporntube.com
balkanporntube.com
bamporntube.com
bananaporntube.com
bandporntube.com
bangbrosteenporntube.com
bangporntube.com
bannedporntube.com
barporntube.com
baseporntube.com
batporntube.com
bbw-porntube.com
bbw-porntube.net
bbwporntube.biz
bbwporntube.com
bbwporntube.net
bbwporntube.org
bbwporntube4u.com
bbwporntubearchive.com
bbwporntubes.com
bbwporntubez.com
bdsm-hdporntubes.com
bdsm-porntube.com
bdsmporntube.com
bdsmporntube.net
bdsmporntube.org
bdsmporntubevideo.com
beachporntube.com
beachporntube4free.com
bearporntube.com
beastialityporntube.org
beastporntube.com
beastporntube.net
beatporntube.com
beautyporntube.com

bedroomporntube.com
beegporntube.com
beeporntube.com
bestadultporntube.com
bestamateurporntube.com
bestamateurporntube.net
bestbbwporntube.com
bestcelebporntube.com
bestfreeporntube.com
bestfreeporntubes.com
bestgayporntube.com
bestgayporntube.org
bestgrannyporntube.com
besthentaiporntube.com
bestialityporntube.com
bestindianporntube.com
bestlatinporntube.com
bestlesbianporntube.com
bestmatureporntube.com
bestmilfporntube.com
bestofporntube.com
bestporntube.com
bestporntube.info
bestporntube.net
bestporntube.org
bestporntubeever.com
bestporntubelist.com
bestporntubes.com
bestporntubevids.com
bestshemaleporntube.com
bestteenporntube.com
besttrannyporntube.com
bestvideoporntube.com
bestvoyeurporntube.com
bestxporntube.com
bestxxxporntube.com
betterporntube.com
big-porntube.com
bigassporntube.com
bigassporntube.net
bigassporntube.org
bigassporntubes.com
bigbigtits-porntube.com
bigboobporntube.com
bigboobsporntube.com
bigboobsporntube.net

bigbootyporntube.com
bigbuttporntube.com
bigcockporntube.com
bigcockporntube.net
bigfreeporntube.com
biggestporntube.com
biggestporntube.info
biggestporntube.net
biggestporntube.org
bigpenisporntubearchive-
hd.com
bigpenisporntubearchive.com
bigporntube.com
bigporntube.info
bigporntube.net
bigporntube.org
bigporntubemovies.com
bigporntubes.com
bigsexporntube.com
bigtitporntube.com
bigtitporntube.net
bigtitporntube.org
bigtits-porntube.com
bigtitsporntube.com
bigtitsporntube.net
bigtitsporntube.org
bigtitsporntubes.com
bigtitsporntubevideos.com
bikiniporntube.com
bingporntube.com
bioporntube.com
biporntube.com
bisexporntube.com
bisexualporntube4free.com
bitchporntube.com
biteporntube.com
bitporntube.com
bizarreporntube.com
bizarreporntube.net
bjporntube.com
blackgayporntube.com
blackgayporntube.net
blackgayporntube.org
blackporntube.com
blackporntube.info
blackporntube.net

blackporntube.org
blackporntube.us
blackporntube247.com
blackporntube4free.com
blackporntubearchive.com
blackporntubearchivehd.com
blackporntubehd.com
blackporntubes.com
blackporntubes.net
blackporntubes.org
blackshemaleporntube.com
blacksporntube.com
blogporntube.com
blondeporntube.com
blondeporntubemovies.com
blowjobporntube.com
blowjobporntubes.com
blowporntube.com
blueporntube.com
boboporntube.com
bodyporntube.com
boldporntube.com
bollywoodporntube.com
bollywoodporntube.net
bombporntube.com
bomporntube.com
bondageporntube.com
bondageporntube.org
bondageporntubes.com
bonporntube.com
bonusporntube.com
booporntube.com
boobporntubes.com
boobsporntube.com
boobsporntubex.com
bookporntube.com
boomporntube.com
boomporntube.net
booporntube.com
bootyporntube.com
bootyporntube.net
botporntube.com
boxporntube.com
boyporntube.com
boysporntube.com
boysporntube.net

boysporntubes.com
bporntube.com
bravoporntube.com
bravoporntube.net
brazilianporntube.com
brazilianporntube.org
brazilporntube.com
brazilporntube.net
brazilporntube.org
brazzersporntube.com
brightporntube.com
britishporntube.com
britishporntube.net
britishporntubehd.com
britporntube.com
bronzeporntube.com
brownporntube.com
brutalporntube.com
brutalporntube.net
brutalporntube.org
btsporntube.com
budapestporntube.com
bugporntube.com
bukkakeporntube.net
bulkporntube.com
bulkporntubes.com
bullporntube.com
bunnyporntube.com
burnporntube.com
bustporntube.com
bustyporntube.com
buttporntube.com
buzzporntube.com
byporntube.com
cakeporntube.com
camporntube.org
canadaporntube.com
candidporntube.com
candyporntube.com
caramelporntube.com
cartoonporntube.com
cartoonporntube.net
cartoonporntube.org
cartoonporntube4free.com
cartoonporntubes.com
cartoonsporntube.com

cashporntube.com
castingporntube.com
catsporntube.com
ccporntube.com
cdporntube.com
celebporntube.net
celebrityporntube.com
celebrityporntube.net
celebsporntube.com
celebsporntube.net
cellporntube.com
cfnmporntube.com
cfnmporntube.net
charityporntube.com
chavporntube.com
cheatingwifeporntube.com
cheatingwifeporntube.net
cherryporntube.com
chewyporntube.com
childporntube.com
chinaporntube.com
chinaporntube.net
chinaporntube.org
chinaporntubes.com
chineseporntube.com
chineseporntube.net
chineseporntube.org
chocolateporntube.com
chokeporntube.com
chubbyporntube.com
chubbyporntube.net
chubbyporntubes.com
cityporntube.com
cjsporntube.com
classicporntube.com
classicporntube.net
classicporntube.org
classicporntubes.com
cleanporntube.com
clickporntube.com
clitiporntube.com
closeporntube.com
cocaporntube.com
cockporntube.com
cofeeporntube.com
coffeeporntube.com

coffeporntube.com
coldporntube.com
collegeporntube.com
collegeporntubes.com
colorporntube.com
comedyporntube.com
compilationporntube.com
coolporntube.com
coolporntubes.com
cosplayporntube.com
cosplayporntube.net
cosplayporntube.org
cougarporntube.com
cporntube.com
crazyporntube.com
crazyporntubes.com
creampieporntube.com
creampieporntube.net
creamporntube.com
crocoporntube.com
crossdresserporntube.com
crossdresserporntube.net
crossdresserporntube.org
crossdressingporntube.com
crossdressingporntube.net
crossdressingporntube.org
crossdressporntube.com
crporntube.com
crudeporntube.com
crystalporntube.com
cubeporntube.com
cuckoldporntube.net
cumporntube.com
cumshotporntube.com
cumshotsporntube.com
customporntube.com
cuteporntube.com
cyberporntube.com
cyprusporntube.com
czechporntube.com
czechporntubes.com
czporntube.com
daddyporntube.com
dafreeporntube.com
dailyfreeporntubes.com
dailyfreeporntubes.net

dailyfreeporntubes.us
dailyporntube.com
dailyporntube.net
dailyporntubes.com
daporntube.com
daporntubes.com
darkporntube.com
darosporntube.com
dasporntube.com
datporntube.com
davesoldporntube.com
davesoldporntube.net
davesporntube.com
dayporntube.com
dearporntube.com
decentporntube.com
deepthroatporntube.com
deflorationporntube.com
deliciousporntube.com
deporntube.com
desiporntube.com
desiporntube.net
desiporntube.org
deutscheporntube.com
deutscheporntube.net
deutschporntube.com
devilporntube.com
devilsporntube.com
diabolicporntube.com
diamondporntube.com
dickgirlsporntube.com
dickporntube.com
dickporntube.net
digitalporntube.com
dinoporntube.com
dinoporntube.net
dircetporntube.com
dirctporntube.com
direcporntube.com
direcrporntube.com
directporntube.com
direktporntube.com
dirtyporntube.com
dirtyxxxporntube.com
discoverporntubes.com
dizzyporntube.com

docporntube.com
doganimalporntube.com
dogporntube.com
dominaporntube.com
doporntube.com
dormporntube.com
downloadporntube.com
dporntube.com
dporntube.net
dpporntube.com
dreamporntubes.com
driveporntube.com
droidporntube.com
droidporntube.info
drporntube.com
drporntuber.com
drunkporntube.com
drunkporntube.net
drunkporntube.org
drunkporntubes.net
dryporntube.com
duckporntube.com
duckporntube.net
dudeporntube.com
dvdporntube.com
dwarfporntube.com
dykeporntube.com
dzporntube.com
eastporntube.com
easyporntube.com
ebony-porntube.com
ebonyporntube.com
ebonyporntube.net
ebonyporntube.org
ebonyporntubes.com
ebonyporntubes.net
ebonyporntubes.org
ebonyxporntube.com
efreeporntube.com
efuktporntube.com
egyptianporntube.com
elderporntube.com
elephantporntube.com
elporntube.com
emeraldporntube.com
emoporntube.com

emoporntube.org
englishporntube.com
enjoyporntube.com
enterporntube.com
eoicporntube.com
epciporntube.com
epiceporntube.com
epicporntube.biz
epicporntube.com
epicporntube.net
eporntube.com
ericporntube.com
eroporntube.com
eroticaporntube.com
eroticporntube.com
eroticporntubexxx.com
erotikporntubes.com
eskimoporntube.com
ethicalporntube.com
ethioporntube.com
ethnicporntube.com
euporntube.com
europeanporntube.com
europorntube.com
europorntubeblog.com
evaporntube.com
everyporntube.com
exbiiporntube.com
excellentporntube.com
exclusiveporntube.com
exclusiveporntube.net
exgfporntube.com
exgfporntubearchive.com
exgfporntubearchivehd.com
exgfsporntube.com
exgirlfriendporntube.com
exoporntube.com
exoticporntube.com
expertporntube.com
exporntube.com
expressporntube.com
extraporntube.com
extraporntubes.com
extreme-porntube.com
extremeporntube.com
extremeporntube.net

extremeporntubexxx.com
extremporntube.com
eyeporntube.com
ezporntube.com
ezyporntube.com
faceporntube.com
facialporntube.com
fakeagentporntube.com
family-porntube.com
familyporntube.com
familyporntube.net
familyporntube.org
famousporntube.com
fancyporntube.com
fannyporntube.com
fanporntube.com
fantasticporntube.com
fantasy3dporntube.com
fantasyporntube.com
fanyporntube.com
fapporntube.com
farmporntube.com
fastporntube.com
fathotporntube.com
fatporntube.com
fatporntube.net
fatporntube.org
fatporntubes.com
favoriteporntube.com
favoriteporntubes.com
feeporntube.com
feetporntube.com
femalefriendlyporntube.com
femaleporntube.com
femdomporntube.com
femdomporntube.net
feministporntube.com
feministporntube.org
feministporntubes.com
femporntube.com
fetish-porntubes.net
fetishporntube.com
fetishporntube.net
fetishporntubes.com
fgporntube.com
ficaporntube.com

fickporntube.com
fileporntube.com
filipinaporntube.net
filipinaporntube.org
filipinoporntube.org
filmporntube.com
finalporntube.com
findfreeporntube.com
findporntube.com
findporntube.net
findporntubes.com
fineasianporntube.com
fineporntube.com
fireporntube.com
firstporntube.com
firstporntube.net
firstporntube.org
firsttimeporntube.com
fistingporntube.com
fistingporntube.net
fivestarporntube.com
flamingoporntube.com
flashporntube.com
flexibleporntube.com
flyporntube.com
footfetishporntube.com
footporntube.com
forcedporntube.com
forcedporntube.net
forcedsexporntube.com
foxporntube.com
foxyporntube.com
fporntube.com
freakporntube.com
free-adultporntube.com
free-gay-porntube.com
free-porntube.biz
free-porntube.com
free-porntube.net
free-porntube.org
free-porntubes.com
free-porntubes.net
free3dporntube.com
freeamateurporntube.com
freeamateurporntube.net
freeanalporntube.com

freeanalporntube.net
freeanimalporntube.net
freeasianporntube.com
freeasianporntube.net
freebbwporntube.com
freebbwporntube.net
freebdsmporntube.com
freebigcockporntube.com
freebigpenisporntube.com
freebigtitsporntube.com
freebisexualporntube.com
freeblackporntube.com
freeblackporntube.net
freecamporntube.com
freecartoonporntube.com
freedomporntube.com
freeebonyporntube.com
freeebonyporntube.net
freeemoporntube.com
freeeporntube.com
freefatporntube.com
freefootfetishporntube.com
freeforcedporntube.com
freefuckporntube.com
freefullporntube.com
freegangbangporntube.com
freegayporntube.com
freegayporntube.net
freegayporntube.org
freegayporntubes.com
freegirlfriendporntube.com
freegrannyporntube.com
freegrannyporntube.net
freegrannyporntubes.com
freegroupsexporntube.com
freehairyporntube.com
freehandjobporntube.com
freehardcoreporntube.com
freehardporntube.net
freehdporntube.com
freehdporntube.net
freehdporntubemovie.com
freehdporntubemovies.com
freehdporntubes.com
freehdporntubes.info
freehdporntubes.net

freehdporntubes.org
freehdporntubevideo.com
freehdporntubevideos.com
freehdporntubevids.com
freehentaiporntube.com
freehomemadeporntube.com
freehomemadeporntube.net
freehomeporntubevideos.com
freehotporntube.com
freehotporntubes.com
freeindianporntube.com
freeindianporntube.net
freeinterracialporntube.com
freeinterracialporntubehd.co
m
freeiphoneporntube.com
freejapaneseporntube.com
freelatinaporntube.com
freelatinaporntubehd.com
freelatinoporntube.com
freelesbianporntube.com
freelesbianporntube.net
freelesbianporntube.org
freelifetimeporntube.com
freematureporntube.com
freematureporntube.net
freematureporntubes.com
freemetaporntube.com
freemilfporntube.com
freemilfporntube.net
freemilfporntubehd.com
freemilfporntubes.com
freemilfporntubes.net
freemobileporntube.com
freemobileporntube.info
freemobileporntube.net
freemobileporntube.org
freemobileporntubehd.com
freemobileporntubes.com
freemomporntube.com
freenubileteensexporntubevid
eos.com
freenudeporntube.com
freeoralporntube.com
freepornporntube.com
freeporntube.biz

freeporntube.com
freeporntube.info
freeporntube.net
freeporntube.org
freeporntube.us
freeporntube1.com
freeporntube8.com
freeporntube88.com
freeporntube9.com
freeporntube99.com
freeporntubearchive-hd.com
freeporntubearchive.com
freeporntubearchivehd.com
freeporntubed.com
freeporntubego.com
freeporntubehd.com
freeporntubehub.com
freeporntubehubhd.com
freeporntubem.com
freeporntubemovie.com
freeporntubemovies.com
freeporntubemovies.net
freeporntuber.com
freeporntubes.com
freeporntubes.info
freeporntubes.net
freeporntubes.org
freeporntubes1.com
freeporntubesite.com
freeporntubesites.com
freeporntubesonline.com
freeporntubest.com
freeporntubetv.com
freeporntubeuncensored.com
freeporntubevideo.com
freeporntubevideos.com
freeporntubevideos.net
freeporntubevids.com
freeporntubevids.net
freeporntubevidz.com
freeporntubex.com
freeporntubex.net
freeporntubexx.com
freeporntubexx.net
freeporntubexxx.com
freeporntubez.com

freeporntubez.info
freepovporntube.com
freepussyporntube.com
freeredporntube.com
freerussianporntube.com
freesexporntube.com
freesexporntubevidz.com
freesexporntubexxx.com
freesexyporntube.com
freeshemalemobileporntube.com
freeshemalemobileporntube.net
freeshemaleporntube.com
freeshemaleporntube.net
freeshemaleporntube.org
freesleepporntube.com
freesquirtingporntube.com
freeteenporntube.com
freeteenporntube.net
freeteenporntubex.com
freetoonporntube.com
freetoonporntube.net
freetoonporntubehd.com
freetoonporntubemobile.com
freetoonporntubes.com
freetoyporntube.com
freetrannyporntube.com
freetrannyporntube.net
freeturkishporntube.com
freeuniformporntube.com
freevideoporntube.com
freevoyeurporntube.com
freevrporntube.com
freewebcamporntube.com
freewebcamsporntube.com
freexadultporntube.com
freexnxxporntube.com
freexnxxporntubevideos.com
freexnxxporntubevids.com
freexnxxporntubex.com
freexporntube.com
freexporntube.net
freexvideosporntube.com
freexxxporntube.com
freexxxxporntube.com

freeyoungporntube.com
frehporntube.com
frenchporntube.com
frenchporntubehd.com
freporntube.com
fresh-porntube.com
freshporntube.com
freshporntube.info
freshporntube.net
freshporntube.org
freshporntubes.com
fresporntube.com
friendlyporntube.com
fromporntubes.com
fuck-porntube.com
fuckedporntube.com
fuckfreeporntube.com
fuckingporntube.com
fuckingporntube.net
fucknporntube.com
fuckporntube.com
fuckporntube.net
fullfreeporntube.com
fullfreeporntubemovies.com
fullhdporntube.com
fullhdporntube.net
fulllengthporntube.com
fullmovieporntube.com
fullporntube.com
fullporntubes.com
fullvideoporntube.com
funkyporntube.com
funnyporntube.com
funporntube.com
fuqporntube.com
g-porntube.com
gagporntube.com
gameporntube.com
gammaporntube.com
gangbangporntube.com
gangbangporntube.net
gangbangporntubes.com
gay-porntube.com
gay-porntubes.com
gayasianporntube.net
gaybdsmporntube.com

gaybearporntube.com
gayblackporntube.com
gayboyporntube.com
gayboysporntube.com
gayboysporntube.net
gaydaddyporntube.com
gayestporntube.com
gayfreeporntube.com
gayfuckporntube.com
gaygayporntube.com
gayhunksporntube.com
gaymaleporntube.com
gaymenporntube.com
gaymobileporntube.com
gayporntube.biz
gayporntube.com
gayporntube.info
gayporntube.net
gayporntube.org
gayporntube.us
gayporntube3.com
gayporntube4u.com
gayporntubeclips.com
gayporntubehd.com
gayporntubehome.com
gayporntubemovie.com
gayporntubemovies-
members.com
gayporntubemovies.com
gayporntuber.com
gayporntubes.com
gayporntubes.info
gayporntubes.org
gayporntubesite.com
gayporntubesites.com
gayporntubest.com
gayporntubevideo.com
gayporntubevideos.com
gayporntubex.com
gayporntubexxx.com
gayporntubez.com
gayporntubezilla.com
gaysexporntube.com
gaysexporntube.org
gaysporntubes.com
gaytasticporntube.com

gayvintageporntube.com
gayxxxporntube.com
generalporntube.com
german-porntube.com
germanporntube.biz
germanporntube.com
germanporntubes.com
germanyporntube.com
gfporntube.com
gfporntubes.com
gfsporntube.com
gfsporntubes.com
ggoldporntube.com
ghanaporntube.com
ghettoporntube.com
ghettoporntube.net
ghettoporntube.org
giantporntube.com
gifporntube.com
gifporntube.net
gifporntube.org
gifsporntube.com
giftporntube.com
gigantporntube.com
gigantporntube.net
gigawattporntube.com
gilfporntube.com
girlfriend-porntube.com
girlfriendporntube.com
girlfriendsporntube.com
girlfriendsporntube.net
girlporntube.com
girlporntube.net
girlsdoporntube.com
girlsporntube.com
giveporntube.com
glamourporntube.com
glargeporntube.com
glassporntube.com
gldporntube.com
globalporntube.com
goblinporntube.com
godporntube.com
goidporntube.com
gold-porntube.com
goldenageofporntube.com

goldenporntube.com
goldenporntube.net
goldeporntube.com
goldporntube.com
goldporntube.net
goldporntube.org
goldporntubes.com
goldporntubes.net
golgporntube.com
golporntube.com
gonzoporntube.com
gonzoxxxhdporntube.com
goodporntube.com
goodporntube.net
goodporntubes.com
gooldporntube.com
goporntube.com
gotgayporntube.com
gothporntube.com
gpldporntube.com
gporntube.com
grabporntube.com
grandmaporntube.com
grandmotherporntube.com
grandpaporntube.net
grandporntube.com
granniesporntube.com
granniesporntubes.com
grannporntube.com
granny-porntube.com
grannyporntube.com
grannyporntube.net
grannyporntube.org
grannyporntube4free.com
grannyporntubes.com
gratisporntube.com
grayporntube.com
greatporntube.net
greatporntubes.com
greekporntube.com
greenporntube.com
gregporntube.com
gremlinporntube.com
groupporntube.com
groupsexporntube.com
groupsexporntube.net

growporntube.com
gsporntube.com
gunporntube.com
gustoporntube.com
gymporntube.com
gypsyporntube.com
hadcoreporntube.com
hairporntube.com
hairyporntube.com
hairyporntube.net
hairyporntubes.com
hairypussyporntube.com
hamsterporntube.com
handheldporntube.com
handjobporntube.com
handjobporntube.net
handporntube.com
handyporntube.com
handyporntube.net
haporntube.com
happyporntube.com
hard-porntube.com
hardcore-porntube.com
hardcore-porntube.net
hardcoreporntube.com
hardcoreporntube.net
hardcoreporntube.org
hardcoreporntubes.com
hardporntube.com
hardporntube.net
hardporntube18.com
hardporntubemovies.com
hardporntubes.net
hardporntubevideos.com
hardporntubevids.com
hardporntubevidz.com
hardporntubexxx.com
hardxporntube.com
haveporntube.com
hazingporntube.com
hbporntube.com
hcporntube.com
hd-porntube.com
hd-porntube.net
hd-porntube.org
hdasianporntube.com

hdgayporntube.com
hdporntube.com
hdporntube.info
hdporntube.net
hdporntube.org
hdporntube.us
hdporntube1.com
hdporntubeclips.com
hdporntubed.com
hdporntube.com
hdporntubemobile.com
hdporntubemovies.com
hdporntubeo.com
hdporntuber.com
hdporntubes.com
hdporntubes.net
hdporntubevideos.com
hdporntubex.com
hdporntubex.info
hdporntubez.com
hdrapeporntube.com
hdxxxporntube.com
hdxxxporntube.info
hdxxxporntube.net
hdxxxporntube.org
headporntube.com
heartporntube.com
heatporntube.com
heavyporntube.com
hellporntube.com
henporntube.com
hentaiporntube.com
hentaiporntube.net
hentaiporntube.org
hentaiporntubes.com
herporntube.com
hexaporntube.com
heyporntube.com
hiddencamporntube.com
hiddenporntube.com
hiddenporntube.info
highdefinitionporntube.com
highporntube.com
hindiporntube.com
hindiporntube.net
hindiporntube.org

hiporntube.com
hitporntube.com
hoeporntube.com
hoesporntube.com
holeporntube.com
holoporntube.com
homemadeamateurporntube.com
homemadecelebrityporntube.org
homemadeporntube.com
homemadeporntube.net
homemadeporntube.org
homemadeporntubes.com
homemadeporntubez.com
homeporntube.com
homeporntube.net
homeporntubemovies.com
homeporntubes.com
homoporntube.com
honeyporntube.com
hoodporntube.com
hookerporntube.com
hookporntube.com
hornyporntube.com
hornyporntube.net
horseporntube.com
hostedporntube.com
hotasianporntube.com
hotfoxy4uporntube.info
hotgayporntube.com
hotgirlsporntube.com
hotlesbianporntube.com
hotmatureporntube.com
hotmilfporntube.com
hotmomporntube.com
hotporntube.biz
hotporntube.com
hotporntube.net
hotporntube.org
hotporntubed.com
hotporntubemovies.com
hotporntuber.com
hotporntubes.com
hotsexporntube.com
hotsexporntubex.com

hotsexyporntube.com
hotteenporntube.com
hotteenporntube.net
hottestporntube.info
hottporntube.com
housewifeporntube.com
housewivesporntube4free.com
hporntube.com
hq-porntube.com
hqbbwporntube.com
hqfatporntube.com
hqgayporntube.com
hqmatureporntube.com
hqporntube.com
hqporntube.net
hqporntubes.com
hqvintageporntube.com
httpredporntube.com
hubberporntube.com
hubporntube.com
hugeporntube.com
hugeporntube.net
hugeporntube.us
hugeporntubes.com
hungarianporntube.com
hunkporntube.com
hunterporntube.com
i-porntube.com
i-porntube.net
iaporntube.com
iargeporntube.com
iceporntube.com
iconporntube.com
idealporntube.com
ideaporntube.com
ifreeporntube.com
ilikeporntube.com
iloveporntube.com
iloveporntubes.com
imobileporntube.com
imperialporntube.com
imperialporntube.net
imporntube.com
in1porntube.com
incestporntube.com

incestporntube.net
incestporntube.org
indainporntube.com
indaporntube.com
indiafreeporntube.com
indian-porntube.com
indian-porntube.org
indiandesiporntube.com
indianfreeporntube.com
indianhdporntube.com
indianporntube.com
indianporntube.net
indianporntube.org
indianporntube4u.com
indianporntubeonline.com
indianporntuber.com
indianporntuber.net
indianporntubes.com
indianporntubes.net
indianporntubes.org
indianporntubevideo.com
indianporntubevideos.com
indianporntubez.com
indiaporntube.com
indiaporntube.net
indiaporntube.org
indonesianporntube.com
indonesiaporntube.com
indoporntube.com
infiniteporntube.com
innporntube.com
inporntube.com
interactiveporntube.com
internationalporntube.com
interracialporntube.com
interracialporntube.info
interracialporntube.net
interracialporntube.org
interracialporntube4free.com
interracialporntubes.com
intporntube.com
intporntubes.com
iongporntube.com
ipadporntube.com
ipadporntube.net
iphoneporntube.com

iporntube.com
iporntube.net
iporntube8.com
iporntubedownload.com
iporntuber.com
iporntubes.com
iporntubetv.com
iranianporntube.com
iranporntubemoviestubegls.com
ironporntube.com
isearchporntubes.com
islandporntube.com
israeliporntube.com
israelporntube.com
italianporntube.com
italianporntube.net
italyporntube.com
itsporntube.com
jackporntube.com
jamaicanporntube.com
jammyporntube.com
japanese-porntube.com
japanesegayporntube.com
japaneseporntube.com
japaneseporntube.net
japaneseporntube.org
japaneseporntubes.com
japanesporntube.com
japanporntube.com
japanporntube.net
japanporntube.org
japanporntubes.com
japorntube.com
japporntube.net
japsporntube.com
jasminporntube.com
jerkporntube.com
jetporntube.com
jimsporntube.com
jizzporntube.com
jizzyporntube.com
joeporntube.com
joesporntube.com
joinporntube.com
jokerporntube.com

jokerporntube.net
jporntube.com
jpporntube.net
jpporntube.org
juggsporntube.com
juiceporntube.com
juicyporntube.com
justanotherxxxporntube.com
justporntube.com
justporntubes.com
justporntubez.com
kargeporntube.com
kaviarporntube.com
keezmovies-redtube-slutload-xvideos-youjizz-xhamster-porntube.info
keezporntube.com
kellyporntube.com
kellyporntube.net
kendraporntube.com
keyporntube.com
keyporntube.net
keyporntubes.com
kickporntube.com
killerporntube.com
kindporntube.com
kingporntube.com
kingporntube.info
kingporntubex.com
kingsporntube.com
kinkyporntube.com
kissingporntube.com
kissporntube.com
kitporntube.com
kkporntube.com
klargeporntube.com
kokporntube.com
koreanporntube.com
koreanporntube.net
koreanporntube.org
koreaporntube.com
koreaporntube.net
kostenlosporntube.com
kporntube.net
laargeporntube.com
ladyboyporntube.com

ladyboyporntube.net
ladyboyporntube.org
laegeporntube.com
lageporntube.com
lagerporntube.com
lagreporntube.com
laneporntube.com
langeporntube.com
laporntube.com
lapporntube.com
laqrgeporntube.com
lardeporntube.com
laregeporntube.com
laregporntube.com
lareporntube.com
larfeporntube.com
large-porntube.com
large-porntube.net
largeeporntube.com
largeporntube.biz
largeporntube.com
largeporntube.info
largeporntube.net
largeporntube.org
largeporntube.us
largeporntube6.info
largeporntubehd.com
largeporntuber.com
largeporntubes.com
largepporntube.com
largerporntube.com
largestporntube.com
largetporntube.com
largfeporntube.com
larggeporntube.com
largporntube.com
largreporntube.com
largrporntube.com
largueporntube.com
largwporntube.com
larheporntube.com
larjeporntube.com
larpeporntube.com
larporntube.com
larrgeporntube.com
lastporntube.com

lasvegasporntube.com
latexporntube.com
latexporntube.net
latexporntube.org
latgeporntube.com
latinaporntube.com
latinaporntube.net
latinaporntube.org
latinaporntubearchive.com
latinaporntubearchivehd.com
latinaporntubes.com
latinoporntube.com
latinporntube.com
latinporntube.net
latinporntube.org
lawporntube.com
lazyporntube.com
leadporntube.com
legalporntube.com
legendporntube.com
legendporntubes.com
legendsofporntube.com
lemmingporntube.com
leogayporntube.com
leonardoporntube.com
leoporntube.com
leoshemaleporntube.com
lergeporntube.com
lesbianporntube.com
lesbianporntube.net
lesbianporntube.org
lesbianporntubearchive-
hd.com
lesbianporntubearchive.com
lesbianporntubearchive.net
lesbianporntubes.com
lesbianporntubes.net
lesbianporntubevideos.com
lesbianporntubevideoshd.com
lesbians-porntube.com
lesboporntube.com
lesboporntube.net
lesboporntube.org
letporntube.com
lifeporntube.com
lightporntube.com

lineporntube.com
lingerieporntube.com
lingerieporntubes.com
linkporntube.com
listporntube.com
liteporntube.com
littleporntube.com
liveporntube.com
liveporntube.net
liveporntubecams.com
livesexporntube.com
llargeporntube.com
lobsterporntube.com
lognporntube.com
lolaporntube.com
lolporntube.com
lomgporntube.com
londonporntube.com
longerporntube.com
longestporntube.com
longporntube.com
longporntube.org
longporntubes.com
lordsofporntube.com
lorgeporntube.com
lovelyporntube.com
lporntube.com
lqrgeporntube.com
lrageporntube.com
lrgeporntube.com
lsrgeporntube.com
lubeporntube.com
luckyporntube.com
luckyporntubes.com
lurgeporntube.com
lustporntube.com
luxporntube.com
machineporntube.com
madporntube.com
madthumbs-
freeporntube.com
magicporntube.com
maidporntube.com
mainporntube.com
majorporntube.com
malayporntube.com

maleporntube.com
maleporntube.net
mamaporntube.com
mammothporntube.com
mangaporntube.com
manporntube.com
maporntube.com
massageporntube.com
massageporntube.net
massageporntube.org
massiveporntube.com
massporntube.com
masterporntube.com
masturbationporntube.com
masturbationporntubehd.com
mathporntube.com
matrixporntube.com
mature-porntube.com
mature-porntube.net
mature-porntube.org
mature-porntubes.com
maturefreeporntube.com
maturegayporntube.com
matureladiesporntube.com
maturelesbiansporntube.com
maturemilfporntube.com
maturemomporntube.com
matureporntube-online.info
matureporntube.biz
matureporntube.com
matureporntube.info
matureporntube.net
matureporntube.org
matureporntube4u.com
matureporntubedb.com
matureporntubehd.com
matureporntubes.com
matureporntubes.info
matureporntubes.net
matureporntubes.org
matureporntubes.us
matureporntubevideos.com
matureporntubez.com
maturesporntube.com
maturesporntube.net
maturewomanporntube.com

maturewomenporntube.com
maturezporntube.com
maxporntube.com
maxporntubevideos.com
maxxxporntube.com
maybeporntube.com
mcporntube.com
mdporntube.com
mediaporntubexxx.com
megaporntube.com
megaporntube.info
megaporntube.net
megaporntube.org
megaporntuber.com
megaporntubes.com
megoporntube.com
menporntube.com
metaporntube.com
metroporntube.com
mexicanporntube.com
midgetporntube.com
midgetporntube4u.com
midporntube.com
mifporntube.com
milfporntube.biz
milfporntube.com
milfporntube.net
milfporntubearchive.com
milfporntubearchivehd.com
milfporntubedb.com
milfporntubemovies.com
milfporntubes.com
milfporntubez.com
milfsexporntube.com
milfsporntube.com
milfsporntubes.com
milfxxxporntube.com
milporntube.com
minceporntube.com
mindporntube.com
miniporntube.com
mintporntube.com
miporntube.com
mixporntube.com
mixporntube.net
mobile-porntube.com

mobilehdporntube.com
mobileporntube.biz
mobileporntube.com
mobileporntube.info
mobileporntube.net
mobileporntube.org
mobileporntubes.com
mobileporntubes.info
mobileporntubes.net
mobileporntubes.org
mobileshemaleporntube.com
mobileshemaleporntube.net
mobilporntube.com
mobiporntube.com
mobleporntube.com
mobporntube.com
modporntube.com
mojorporntube.com
momboyporntube.com
mommyporntube.com
mommyporntube.net
momporntube.com
momporntube.net
momporntube.org
momporntubedb.com
momporntubes.com
momporntubes.net
momporntubez.com
momsonporntube.com
momsonporntube.net
momsporntube.com
momsporntube.net
momxxxporntube.com
monarchporntubes.com
mondayporntube.com
monkeyporntube.com
monkeyporntubes.com
monsterporntube.com
moonporntube.com
moreporntube.com
motherdaughterporntube.com
motherporntube.com
motherporntube.net
mothersporntube.com
mouseporntube.com
movieporntube.com

moviesporntube.com
mporntube.com
mrporntube.com
mrporntube.us
mrporntubevideos.com
msnporntube.com
multiporntube.com
multiporntubes.com
mummyporntube.com
musclemenporntube.com
muslimporntube.com
my-matureporntube.info
my-porntube.com
myadultporntube.com
myamateurporntube.com
myasianporntube.com
myblackporntube.com
myboyporntube.com
myclassicporntube.org
mydailyporntube.com
myexgfporntube.com
myexgfsporntube.com
myfreeporntube.net
mygayporntube.com
myhdporntube.com
mylongporntube.com
mymatureporntube.com
mymatureporntube.info
mymatureporntube.net
myporntube.com
myporntube.info
myporntube.net
myporntubefree.com
myporntubehunter.com
myporntubes.com
myporntubevideos.com
myretroporntube.com
myretroporntube.net
mysexporntube.com
myteenporntube.com
myvideoporntube.com
mywifeporntube.com
myxxxporntube.com
nadiasporntube.com
naigaporntube.com
naijaporntube.com

naijaporntube.net
naijaporntubes.com
naijiporntube.com
naijporntube.com
najaiporntube.com
najaporntube.com
najiaporntube.com
nakedmatureporntube.com
nakedporntube.com
nameporntube.com
nastyporntube.com
nastyporntube.net
nastyporntube.org
naturalporntube.com
naughtyporntube.com
naughtyporntube.net
neatporntube.com
needporntube.com
neoporntube.com
nepaliporntube.com
nerdporntube.com
netporntube.com
new-porntube.net
newporntube.com
newporntube.net
newporntube.org
newporntube.us
newporntubefree.com
newsporntube.com
newtonporntube.com
newxporntube.com
nextporntube.com
niajaporntube.com
niceporntube.com
niceporntube.net
niceteenporntube.com
nigerianporntube.com
nigeriaporntube.com
nigerporntube.com
nijaporntube.com
ninjaporntube.com
nipponporntube.com
noelporntube.com
nopayporntube.com
nordicporntube.com
notanotherporntube.com

notaporntube.com
novoporntube.com
novusporntubes.com
nporntube.com
nsfwporntube.com
nubilesporntube.com
nudeporntube.com
nudeteenporntube.com
nudistporntube.com
nudistsporntube.com
number1porntube.com
nunporntube.com
nunsporntube.com
nurseporntube.com
nutporntube.com
nuvidporntube.com
nylonporntube.net
nylonporntube.org
oasisporntube.com
oceanporntube.com
oculusporntube.com
officeporntube.com
officesexporntube.com
ohasianporntube.com
ohporntube.com
oilporntube.com
okporntube.com
olderporntube.com
olderporntube.net
olderwomanporntube.com
oldiesporntube.com
oldmanporntube.com
oldmanporntube.net
oldmatureporntube.com
oldporntube.com
oldporntube.net
oldporntubes.com
oldporntubes.net
oldyoungporntube.com
oloporntube.com
olporntube.com
omaporntube.com
omgporntube.com
onlineporntube.com
only3d-porntube.com
onlygay-porntube.com

onlymatureporntube.com
onlyporntube.com
onlyporntube.net
onporntube.com
onporntube.net
oopsporntube.com
openporntube.com
openporntube.net
oporntube.com
oralporntube.com
orangeporntube.com
orgasmporntube.com
orgyporntube.com
orientalporntube.com
orientalporntube.net
ourporntube.com
outdoorporntube.com
outporntube.com
oxoporntube.com
oxporntube.com
ozporntube.com
ozyporntube.com
pain-porntube.com
painfulanalporntube.com
painporntube.com
pakistaniporntube.com
pakistaniporntube.net
pakistaniporntube.org
pakporntube.com
pantiesporntube.com
pantyhoseporntube.com
pantyhoseporntube.net
pantyhoseporntubes.com
pantyporntube.com
pantyporntube.net
papporntube.com
pargeporntube.com
parisporntube.com
parisporntubes.com
partyporntube.com
passiveporntube.com
pattayaporntube.com
payporntubes.com
peachporntube.com
pennyporntube.com
perfectporntube.com

perfectporntubes.com
persianporntube.com
peterporntube.com
petiteporntube.com
petiteporntube.net
pfporntube.com
philippineporntube.com
pigporntube.com
pikeporntube.com
pileporntube.com
pingporntube.com
pink-porntube.com
pinkporntube.com
pinoyporntube.com
pinporntube.com
pinporntubes.com
pinporntubes.net
pipeporntube.com
pipeporntube.net
pipeporntubes.com
piperporntube.com
piss-porntube.com
pissingporntube.com
pissingporntube.net
pissporntube.com
pissporntube.net
pissporntube.org
pizzaporntube.com
pkporntube.com
planetporntube.com
plargeporntube.com
platinumporntube.com
playporntube.net
pleasureporntube.com
plumpporntube.com
plusporntube.com
pointporntube.com
ponusporntube.com
popporntube.com
popularporntube.com
popularporntubes.com
pornfreeporntube.com
pornoporntube.com
pornoporntube.net
pornosex-porntube.info
pornpornporntube.com

pornporntube.com
pornstarporntube.com
porntube-20.com
porntube-911.com
porntube-chat.com
porntube-com.com
porntube-deutsch.com
porntube-dirtytruegames.info
porntube-free.com
porntube-freecams.com
porntube-hd.com
porntube-hq.com
porntube-mobile.com
porntube-r.com
porntube-sex.com
porntube-test.com
porntube-today.com
porntube-vault.com
porntube-video.com
porntube-videos.com
porntube-x.com
porntube-x.net
porntube-xnxx.com
porntube-xxnx.com
porntube-xxx.com
porntube-xxx.net
porntube.biz
porntube.com
porntube.info
porntube.net
porntube.org
porntube.us
porntube0.com
porntube1.com
porntube1.net
porntube1.org
porntube10.com
porntube100.com
porntube101.com
porntube12.com
porntube123.com
porntube13.com
porntube14.com
porntube15.com
porntube17.com
porntube18.com

porntube19.com
porntube2.com
porntube2.net
porntube20.com
porntube2000.com
porntube2012.com
porntube2013.com
porntube21.com
porntube222.com
porntube23.com
porntube24-7.com
porntube24.biz
porntube24.com
porntube248.com
porntube24x7.com
porntube25.com
porntube2go.com
porntube2go.net
porntube2k.com
porntube3.com
porntube31.com
porntube33.com
porntube360.com
porntube365.com
porntube365.org
porntube3d.com
porntube3d.net
porntube3x.com
porntube3x.net
porntube4.com
porntube43.com
porntube43.net
porntube4all.com
porntube4ever.com
porntube4free.com
porntube4k.com
porntube4me.com
porntube4mobile.com
porntube4u.com
porntube4you.com
porntube4you.info
porntube4you.net
porntube4you.us
porntube5.com
porntube6.com
porntube6.net

porntube66.info
porntube666.com
porntube69.com
porntube69.org
porntube7.com
porntube77.com
porntube777.com
porntube8.com
porntube8.net
porntube88.com
porntube888.com
porntube89.com
porntube8x.com
porntube9.com
porntube911.com
porntube98.com
porntube99.com
porntubeaddict.com
porntubeaddict.net
porntubeadvisor.com
porntubealarm.com
porntubealliance.com
porntubeamateur.com
porntubeamateure.com
porntubeamatoriale.com
porntubeanale.com
porntubeandroid.com
porntubeanime.com
porntubeapp.com
porntubeapps.com
porntubear.com
porntubearchive.com
porntubearea.com
porntubeasia.com
porntubeasian.com
porntubeasian.net
porntubeaz.com
porntubebabes.com
porntubebaise.com
porntubebaiseanale.com
porntubebaisechaude.com
porntubebaiseschaudes.com
porntubebaiseuse.com
porntubebaiseuses.com
porntubebandante.com
porntubebang.com

porntubebank.com
porntubebar.com
porntubebay.com
porntubebb.com
porntubebbw.com
porntubebest.com
porntubebig.com
porntubebizarre.com
porntubeblog.com
porntubeblog.info
porntubeblogger.com
porntubeblue.com
porntubebomb.com
porntubebonnasses.com
porntubeboobs.com
porntubeboom.com
porntubeboss.com
porntubebox.com
porntubebox.org
porntubeboxx.com
porntubeboys.com
porntubebr.com
porntubebrasil.com
porntubebucks.com
porntubebus.com
porntubec.com
porntubecafe.com
porntubecam.com
porntubecamgirls.com
porntubecams.com
porntubecamsex.com
porntubecamslive.com
porntubecare.com
porntubecash.com
porntubecasting.com
porntubecastle.com
porntubecategories.com
porntubecategory.com
porntubecdn.com
porntubece.com
porntubecenter.com
porntubechannel.com
porntubechannels.com
porntubechat.com
porntubechaudasses.com
porntubecity.com

porntubecix.com
porntubecj.com
porntubeck.com
porntubeclassics.com
porntubeclick.com
porntubeclip.com
porntubeclips.com
porntubeclipz.com
porntubeclito.com
porntubeclone.com
porntubeclub.com
porntubeclub.org
porntubeco.com
porntubecoach.com
porntubecochonne.com
porntubecocks.com
porntubecollect.com
porntubecollection.com
porntubecollections.com
porntubecom.com
porntubecoquin.com
porntubecoquinne.com
porntubecoyote.com
porntubecrawl.com
porntubecucumber.com
porntubecul.com
porntubeculo.com
porntubecum.com
porntubecz.com
porntubed.com
porntubed.net
porntubedaily.com
porntubedaily.net
porntubedardante.com
porntubedata.com
porntubedate.com
porntubedating.com
porntubedb.com
porntubedeals.com
porntubedebaise.com
porntubedecul.com
porntubedeluxe.com
porntubedetector.com
porntubedeutsch.com
porntubediet.com
porntubedir.com

porntubedirect.info
porntubedirectory.com
porntubedirekt.com
porntubedivas.com
porntubedj.com
porntubedorm.com
porntubedot.com
porntubedownload.com
porntubedrive.com
porntubedriver.com
porntubedump.com
porntubedvd.com
porntubedvdz.com
porntubee.com
porntubee.info
porntubeeg.com
porntubeempire.com
porntubeer.com
porntubeerotik.com
porntubeextra.com
porntubeextrem.com
porntubefair.com
porntubefak.com
porntubefans.com
porntubefast.com
porntubefeed.com
porntubefest.com
porntubefever.com
porntubefickfilme.com
porntubeficks.com
porntubefiga.com
porntubefighe.com
porntubefile.com
porntubefilleanale.com
porntubefillebaisable.com
porntubefillebaisee.com
porntubefillechaude.com
porntubefillefourree.com
porntubefillehumide.com
porntubefillepenetree.com
porntubefillesalope.com
porntubefillesexy.com
porntubefilm.com
porntubefilme.com
porntubefilmini.com
porntubefilms.com

porntubefind.com
porntubefinder.com
porntubefix.com
porntubefixxx.com
porntubeflix.com
porntubeflow.com
porntubefm.com
porntubeforall.com
porntubeforfree.com
porntubeforum.com
porntubefotzen.com
porntubefrancais.com
porntubefree.com
porntubefree.net
porntubefree.org
porntubefree.us
porntubefreecams.com
porntubefreedownload.com
porntubefreehd.com
porntubefreeporn.com
porntubefrees.com
porntubefreesex.com
porntubefreexxx.com
porntubefuck.com
porntubefucking.com
porntubefull.com
porntubefun.com
porntubeg.com
porntubegal.com
porntubegalleries.com
porntubegalleries.net
porntubegalls.com
porntubegalore.com
porntubegals.com
porntubegay.com
porntubegay.net
porntubegigabaise.com
porntubegigacochonne.com
porntubegigacoquinne.com
porntubegigapute.com
porntubegigasalope.com
porntubegirls.com
porntubegl.com
porntubego.com
porntubegold.com
porntubegonzessechaude.com

porntubegrannies.com
porntubegratis.com
porntubegratuit.com
porntubeguide.com
porntubehard.com
porntubehardcoresex.com
porntubehd.com
porntubehd.net
porntubehd.org
porntubehdfree.com
porntubehdgay.com
porntubehdshemale.com
porntubehdvideos.com
porntubehdvod.com
porntubeheaven.com
porntubehentai.com
porntubehere.com
porntubehits.com
porntubeholding.com
porntubehome.com
porntubehot.com
porntubehotbabes.com
porntubehottest.com
porntubehour.com
porntubehouse.com
porntubehq.com
porntubehq.net
porntubehub.com
porntubehunter.com
porntubehunters.com
porntubei.com
porntubeicon.com
porntubeinc.com
porntubeindex.com
porntubeindia.com
porntubeindian.com
porntubeinfinite.com
porntubeinfo.com
porntubeinterracial.com
porntubeintim.com
porntubeiphone.com
porntubeism.com
porntubeitaliano.com
porntubej.com
porntubejap.com
porntubejapan.com

porntubejizz.com
porntubejizzlive.com
porntubejuice.com
porntubejunkie.com
porntubek.com
porntubekaraoke.com
porntubeking.com
porntubekingdom.com
porntubekiss.com
porntubeko.com
porntubekostenfrei.com
porntubekostenlos.com
porntubel.com
porntubelab.com
porntubeland.com
porntubelandia.com
porntubelane.com
porntubelarge.com
porntubelayer.com
porntubelesbian.com
porntubelibrary.com
porntubelife.com
porntubelike.com
porntubelink.com
porntubelinks.com
porntubelist.com
porntubelisting.com
porntubelive.com
porntubelive.net
porntubelivecam.com
porntubelivecams.com
porntubelivegirls.com
porntubelivesex.com
porntubelong.com
porntubeloom.com
porntubelove.com
porntubelover.com
porntubelovers.com
porntubelucky.com
porntubeluder.com
porntubelust.com
porntubelux.com
porntubely.com
porntubem.com
porntubem.net
porntubemags.com

porntubemania.com
porntubemaniac.com
porntubemap.com
porntubemaster.com
porntubemate.com
porntubemates.com
porntubemature.com
porntubemature.net
porntubematures.com
porntubemax.com
porntubemd.com
porntubeme.com
porntubemedia.com
porntubemega.com
porntubemegabaise.com
porntubemegacochonne.com
porntubemegacoquinne.com
porntubemegapute.com
porntubemegasalope.com
porntubemen.com
porntubemenu.com
porntubemeufbandante.com
porntubemeufchaude.com
porntubemilfs.com
porntubemobi.com
porntubemobile.com
porntubemobile.org
porntubemodels.com
porntubemom.com
porntubemoms.com
porntubemonster.com
porntubemovie.com
porntubemovie.net
porntubemovies.com
porntubemovies.net
porntubemovies.org
porntubemoviez.com
porntubemovs.com
porntuben.com
porntubenation.com
porntubenet.com
porntubenetwork.com
porntubenew.com
porntubenews.com
porntubenow.com
porntubenutten.com

porntubenuvid.com
porntubeo.com
porntubeoffers.com
porntubeon.com
porntubeone.com
porntubeonline.biz
porntubeonline.com
porntubeonline.net
porntubeopen.com
porntubeorgasmi.com
porntubeorge.com
porntubeorgy.com
porntubeoriginal.com
porntubepack.com
porntubepad.com
porntubepage.com
porntubepages.com
porntubepalace.com
porntubepalace.net
porntubepalast.com
porntubepalooza.com
porntubeparty.com
porntubepath.com
porntubepics.com
porntubepictures.com
porntubepimp.com
porntubepin.com
porntubepins.com
porntubeplace.com
porntubeplanet.com
porntubeplay.com
porntubepleasure.com
porntubepoint.com
porntubeporn.com
porntubepornazzi.com
porntubepornoclips.com
porntubepornofilme.com
porntubepornos.com
porntubepornostars.com
porntubepornotube.com
porntubepornovideos.com
porntubepornovids.com
porntubeportal.com
porntubepost.com
porntubepremium.com
porntubeprime.com

porntubeprivat.com
porntubepromo.com
porntubepros.com
porntubepublic.com
porntubepussies.com
porntubepussy.com
porntubeputas.com
porntubepute.com
porntubeputes.com
porntubequeen.com
porntuber.com
porntuber.org
porntuberadio.com
porntuberate.com
porntuberating.com
porntubereel.com
porntuberemake.com
porntubereview.com
porntubereviews.com
porntuberium.com
porntubero.com
porntuberock.com
porntuberocket.com
porntuberotlicht.com
porntubers.com
porntubery.com
porntuberz.com
porntubes-asian.com
porntubes-hard.com
porntubes-hardcore.com
porntubes.biz
porntubes.com
porntubes.info
porntubes.net
porntubes.org
porntubes.us
porntubes6.info
porntubesalope.com
porntubesalopes.com
porntubesbookmarks.com
porntubescan.com
porntubeschlampen.com
porntubescout.com
porntubescript.com
porntubesdrone.com
porntubese.com

porntubese.net
porntubesearch.com
porntubesearch.net
porntubesearch.org
porntubesearchengine.com
porntubesearchengine.net
porntubesearchengine.org
porntubesecrets.com
porntubeseeker.com
porntubeselect.com
porntubesensuelle.com
porntubesesso.com
porntubeset.com
porntubesex.com
porntubesex.info
porntubesex.net
porntubesex.org
porntubesex8.com
porntubesexcams.com
porntubesexe.com
porntubesexechaud.com
porntubesexfilme.com
porntubesexo.com
porntubesexphotos.com
porntubesextube.com
porntubesexuel.com
porntubesexvideos.com
porntubesexvids.com
porntubesexxx.com
porntubesexy.com
porntubesfree.com
porntubesgay.com
porntubeshard.com
porntubeshd.com
porntubeshemales.com
porntubeshow.com
porntubeshub.com
porntubesite.com
porntubesite.info
porntubesites.com
porntubesix.biz
porntubesix.com
porntubeslut.com
porntubesluts.com
porntubesnetwork.com
porntubesniper.com

porntubesource.com
porntubespass.com
porntubespider.com
porntubesport.com
porntubesreview.com
porntubesreviews.com
porntubess.com
porntubest.com
porntubest.net
porntubestack.com
porntubestar.com
porntubestars.com
porntubestarsz.com
porntubestarx.com
porntubestash.com
porntubestation.com
porntubesteen.com
porntubester.com
porntubestream.com
porntubestv.com
porntubestv.info
porntubesubmitter.com
porntubesuperbaise.com
porntubesurf.com
porntubesvideo.com
porntubesvideos.com
porntubesxxx.com
porntubesz.com
porntubetags.com
porntubeteen.com
porntubeteens.com
porntubethai.com
porntubetime.com
porntubetoday.com
porntubetogo.com
porntubetop.com
porntubetotal.com
porntubetours.com
porntubetoys.com
porntubetr.com
porntubetrade.com
porntubetraffic.com
porntubetree.com
porntubetreff.com
porntubetrk.info
porntubetroie.com

porntubetv.com
porntubetv.net
porntubeu.com
porntubeuhd.com
porntubeujizz.com
porntubeuk.com
porntubeunderground.com
porntubeuniverse.com
porntubeunzensiert.com
porntubeup.com
porntubeuploader.com
porntubeus.com
porntubeusa.com
porntubev.com
porntubevault.com
porntubevault.net
porntubevault.org
porntubevid.com
porntubevideo.com
porntubevideoclips.com
porntubevideos.com
porntubevideos.info
porntubevideos.net
porntubevideos.org
porntubevideoshd.com
porntubevideosx.com
porntubevideox.com
porntubevideoxxx.com
porntubevideoz.com
porntubevids.com
porntubevidz.com
porntubeview.com
porntubeviewer.com
porntubevip.com
porntubevista.com
porntubevotzen.com
porntubew.com
porntubewank.com
porntubewatch.com
porntubewatch.net
porntubeway.com
porntubeweb.com
porntubewebcams.com
porntubeweiber.com
porntubewhore.com
porntubewhores.com

porntubewife.com
porntubewives.com
porntubeworld.com
porntubeworld.net
porntubex.com
porntubex.net
porntubex.org
porntubex.us
porntubex69.com
porntubexclusive.com
porntubexgirl.com
porntubexl.com
porntubexnxx.com
porntubexo.com
porntubexvideos.com
porntubexvids.com
porntubexx.com
porntubexxl.com
porntubexxx.biz
porntubexxx.com
porntubexxx.info
porntubexxx.net
porntubexxx.org
porntubexxxvideos.com
porntubexxxx.com
porntubexxxx.net
porntubexyz.com
porntubey.com
porntubeyou.com
porntubez.com
porntubez.info
porntubez.net
porntubez.org
porntubeze.com
porntubezilla.com
porntubezone.com
porntubezzz.com
portableporntube.com
positiveporntube.com
povporntube.com
povporntube.net
povporntubes.com
pporntube.com
preetyporntube.com
preggoporntube.com
preggoporntube.net

pregnantporntube.com
pregnantporntube.net
pregnantporntube.org
pregnantporntubeapp.com
premierporntube.com
premiumanalporntube.com
premiumporntube.com
prettporntube.com
prettyporntube.biz
prettyporntube.com
pretyporntube.com
pretyyporntube.com
primeporntube.com
primeporntube.net
primoporntube.com
privateporntube.com
prizeporntube.com
prttyporntube.com
ps3porntube.com
pspporntube.com
public-porntube.com
publicporntube.com
publicporntube.net
publicporntube.org
publicsexporntube.com
pullporntube.com
pumpporntube.com
punishporntube.com
punkporntube.com
pureporntube.com
purevirginporntube.biz
purevirginporntube.com
purpleporntube.com
pushporntube.com
pussyporntube.com
putaporntube.com
qporntube.com
qualityporntube.com
queerporntube.com
raccoonporntube.com
racyporntube.com
rainporntube.com
rapeporntube.com
rapeporntube.net
rapidporntube.com
rapidporntube.net

rareporntube.com
ratedporntube.com
ratedporntube.net
rateporntube.com
ratporntube.com
rawporntube.com
rawporntubes.com
rayporntube.com
realamateurporntube.com
realfreeporntube.com
realgfsporntube.com
realgirlfriendporntube.com
realhomemadeporntube.com
realhomeporntube.com
realityporntube.com
realporntube.com
realporntube.net
reaporntube.com
redgayporntube.com
redheadporntube.com
redhotporntube.com
redlightporntube.com
redporntube.com
redporntube.net
redporntube.org
redporntube8.com
redporntubee.com
redporntubes.com
reporntube.com
retro-porntube.com
retroporntube.com
retroporntube.net
retroporntube.org
retroporntubes.com
retroporntubes.net
revolutionporntube.com
rexporntube.com
rgeporntube.com
richporntube.com
rimporntube.com
ringporntube.com
rioporntube.com
ripeporntube.com
riseporntube.com
ro-porntube.com
rodporntube.com

rollporntube.com
romanianporntube.com
roporntube.com
roughporntube.com
roughporntube.net
royalporntube.com
royalporntube.net
rporntube.com
rtporntube.com
rudeporntube.com
ruleporntube.com
rulerporntube.com
runporntube.com
ruporntube.com
ruporntube.info
rus-porntube-video.com
rus-porntube.com
rushporntube.com
rusporntube.com
russ-porntube.com
russianporntube.com
russianporntube.net
russianporntubes.com
rxporntube.com
safeporntube.com
saintporntube.com
salopesporntube.com
saltporntube.com
samporntube.com
sapphicporntube.com
satoshisporntube.com
scat-porntube.com
scatporntube.com
scatporntube.net
scatporntube.org
schoolgirlporntube.com
schoolgirlporntube.info
seaporntube.com
searchporntube.com
searchporntubes.com
secretaryporntube.com
secretporntube.com
seeking-porntube.com
seekingporntube.com
seeporntube.com
selectporntube.com

selfporntube.com
sensualporntube.com
seoporntube.com
seporntube.com
serverporntube.com
sexandporntube.com
sexeporntube.com
sexfreeporntube.com
sexgayporntube.com
sexiporntube.com
sexmotherporntube.com
sexmovieporntube.com
sexnporntube.com
sexoporntube.com
sexporntube-central.com
sexporntube.com
sexporntube.net
sexporntube.org
sexporntube.us
sexporntube2.com
sexporntube8.com
sexporntube888.com
sexporntubecentral.com
sexporntubefree.com
sexporntubemovies.com
sexporntubes.com
sexporntubes.info
sexporntubesite.com
sexporntubevideos.com
sexporntubex.com
sexporntubez.com
sexpositiveporntube.com
sexvideoporntube.com
sexxporntube.com
sexxxporntube.com
sexxxxporntube.com
sexxxxxporntube.com
sexyadultporntube.com
sexyasianporntube.com
sexymatureporntube.com
sexymotherporntube.com
sexyporntube.com
sexyporntube.net
sexyporntube.org
sexyporntubes.com
shemale-porntubes.com

shemalefreeporntube.com
shemalemobileporntube.com
shemalemobileporntube.net
shemaleporntube.com
shemaleporntube.net
shemaleporntube.org
shemaleporntubearchive.com
shemaleporntubearchivehd.com
shemaleporntubehd.com
shemaleporntubemobile.com
shemaleporntubes.com
shemaleporntubes.net
shemaleporntubes.org
shemaleporntubevideos.com
shemalesporntubes.com
sheporntube.com
shitporntube.com
shockingporntube.com
shopporntube.com
shuffleporntube.com
sickporntube.com
signporntube.com
silkporntube.com
silverporntube.com
simplefreeporntube.com
simpleporntube.com
simplyporntube.com
singaporeporntube.com
sissyporntube.com
sisterporntube.com
skankporntube.com
skinnyporntube.com
skiporntube.com
skyporntube.com
slaveporntube.com
slaveporntube.net
sleazyporntube.com
sleepassaultporntube.com
sleepinggirlporntube.com
sleepingporntube.com
sleepingporntube.net
sleepingporntube.org
sleepingsisterporntube.com
sleepporntube.com
sleepporntube.net

sleepsexporntube.com
slporntube.com
slporntube.net
slutporntube.com
sluttyporntube.com
smallporntube.com
smartporntube.com
smileporntube.com
smokingporntube.com
smutporntube.com
smuttyporntube.com
snakeporntube.com
soapporntube.com
socialporntube.com
softporntube.com
soloporntube.com
sonporntube.com
soporntube.com
sortedporntube.com
southindianporntube.com
spanishporntube.com
spankingporntube.com
spankporntube.com
spaporntube.com
specialporntube.com
speedporntube.com
speedyporntube.com
spermporntube.com
spicyporntube.net
splashporntube.com
splasporntube.com
sporntube.com
sporntuber.com
sportsporntube.com
springporntube.com
spyporntube.com
squirtingporntube.com
squirtingporntube.net
squirtingporntubearchive.com
squirtporntube.com
squirtporntube.net
ssporntube.com
starsporntube.com
startporntube.com
steakporntube.com

stickyporntube.com
stockingporntube.com
stockingsporntube.com
stockingsporntubes.com
storyporntube.com
straightporntube.com
straponporntube.com
streamingporntube.com
streamingporntubes.com
streamporntube.com
streamporntube.net
striptease porntube.com
strongporntube.com
studentporntube.com
suckporntube.com
sunnyleoneporntube.com
sunnyporntube.com
sunporntube.com
superiorporntube.com
superporntube.com
sushiporntube.com
sushiporntube.org
suzisporntube.com
svkporntube.com
swankyporntube.com
sweetgayporntube.com
sweetporntube.com
sweetporntubes.com
swingerporntube.com
sybianporntube.com
tabletporntube.com
tabooporntube.com
tamilporntube.com
tamilporntube.net
tankporntube.com
tastyporntube.com
tatporntube.com
tattooporntube.com
teacherporntube.com
teaporntube.com
teemporntube.com
teen-porntube.com
teen2porntube.com
teen2porntube.info
teenageporntube.com
teenageporntube.net

teengayporntube.com
teenhdporntube.com
teenieporntube.com
teeniesporntube.com
teenlesbianporntube.com
teenporntube.com
teenporntube.info
teenporntube.net
teenporntube.org
teenporntube.us
teenporntube1.com
teenporntube4free.com
teenporntube8.net
teenporntubea.com
teenporntubehd.com
teenporntubehq.com
teenporntubemovies.com
teenporntuber.com
teenporntuber.net
teenporntubes.com
teenporntubes.info
teenporntubes.org
teenporntubes.us
teenporntubeuhd.com
teenporntubex.com
teenporntubexxx.com
teenporntubexxx.net
teensexporntube.com
teensporntube.com
teensporntube.net
teensporntube.org
teensporntubes.com
teeporntube.com
tennporntube.com
tenporntube.com
teraporntube.com
texasporntube.com
tgirlporntube.com
tgirlsporntube.com
tgirlsporntube.net
thaigirlporntube.com
thailandporntube.net
thaiporntube.com
thaiporntube.net
thaiporntube.org
thaiporntubes.com

thatporntube.com
the3dporntube.com
theamateurporntube.com
theasianporntube.com
thebbwporntube.com
thebestporntube.com
thebigporntube.com
thefreeporntube.com
thefreeporntubes.com
thegayporntube.com
thegreatestporntube.com
thehdporntube.com
thelargeporntube.com
thematureporntube.com
themilfporntube.com
themomporntube.com
theporntube.com
theporntube.net
theporntubefree.com
theporntuber.com
theporntubes.com
thepregnantporntube.com
therealporntube.com
theteenporntube.com
theteenporntube.net
theunlimitedporntube.com
thexxxporntube.com
thisporntube.com
tiavasporntube.com
tightporntube.com
tinyporntube.com
tiptopporntube.com
titsporntube.com
titsporntube.net
tokyo-porntube.com
tokyoporntube.com
tokyoporntube.net
tomporntubes.com
toonporntube.com
toonporntube.net
toonporntubearchive.com
toonsporntube.com
top100porntubes.com
topfreeporntube.com
topgayporntube.com
topgrannyporntube.com

toporntube.com
topporntube.com
topporntubes.com
topporntubes.net
topvideoporntube.com
tortureporntube.com
totalporntube.com
toyporntube.com
toysporntube.com
tporntube.com
trafficporntube.com
tranniesporntube.com
trannyporntube.com
trannyporntube.net
trannyporntube.org
trannyporntubes.com
trannyporntubes.net
transexualporntube.com
transgenderporntube.com
transporntube.com
transporntube.net
transsexualporntube.com
transsexualporntubearchive.com
transvestiteporntube.com
trantasticporntube.com
tropicalporntube.com
trueporntube.com
trulyporntube.com
trustedporntube.com
trustporntube.com
tryporntube.com
tsporntube.com
tubeporntube.com
tubeporntube.net
turboporntube.com
turkish-porntube.com
turkishporntube.com
turkishporntube4free.com
turkporntube.com
turkporntube.net
tuuporntube.com
tvporntubes.com
twinkgayporntube.com
twinkporntube.com
twinkporntube.net

twinkporntube.org
twinkporntubehd.com
twinksporntube.com
twinksporntube.net
u2porntube.com
ugayporntube.com
uhdporntube.com
uhdporntube.net
ujizzporntube.com
ukporntube.com
ukporntube.net
ultimateporntube.com
ultraporntube.com
uncensoredporntube.com
uncleporntube.com
uniformporntube.com
uporntube.com
urporntube.com
urwetasianporntube.info
usaporntube.com
useporntube.com
userporntube.com
usporntube.com
uteenporntube.com
vaginaporntube.com
vamporntube.com
vamporntubes.com
vastporntube.com
vbporntube.com
vegasporntube.com
verticalporntube.com
veryporntube.com
video-porntube.com
videoadultporntube.com
videoporntube.biz
videoporntube.com
videoporntube.net
videoporntube.org
videoporntubes.com
videoporntubexxx.com
videosporntube.com
videosxxxporntube.net
vidporntube.com
vidsporntube.com
vietnameseporntube.com
viewporntube.com

vintage-porntube.com
vintagefreeporntube.com
vintagegayporntube.com
vintageporntube.com
vintageporntube.net
vintageporntube.org
vintageporntubenet.com
vintageporntubes.com
vintageporntubes.net
vintageporntubes.org
vipmatureporntube.com
vipporntube.com
viralporntube.com
virginporntube.com
virginporntube.net
virtualporntube.com
virtualrealityporntube.com
vkporntube.com
vortexporntube.com
voyeurporntube.com
voyeurporntube.net
vporntube.com
vrfreeporntube.com
vulvaporntube.com
vuporntube.com
wankporntube.com
wantporntube.com
watchfreeporntube.com
watchfreeporntubevids.com
watchfreeporntubevidz.com
watchnudeporntube.com
watchporntube.com
watchporntube.org
watchporntubehdvidz.com
watchporntubes.com
watchporntubevidz.com
watchsexporntube.com
watchxclipsporntube.com
watchxnxxporntube.com
watchxvideosporntube.com
watcxclipsporntube.com
watcxnxxporntube.com
watcxvideosporntube.com
webcamporntube.com
webcamsporntube.com
webmporntube.com

websporntube.net
weirdporntube.com
wellporntube.com
westporntube.com
wetdreamshotxtporntube.info
wetporntube.com
whataporntubeneeds.com
whatporntube.com
whiteporntube.com
wideporntube.com
wifeporntube.com
wifeporntube.net
wifeporntube.org
wifeporntubedb.com
wifeporntubes.com
wikiporntube.com
wikiporntube.net
wildgirlporntube.com
wildgirlsporntube.com
wildporntube.com
wildporntubes.com
wingporntube.com
winoporntube.com
winporntube.com
wiseporntube.com
witchporntube.com
wobporntube.com
wonderporntube.com
woodporntube.com
worldofporntube.com
worldofporntube.info
worldofporntube.net
worldofporntube.org
worldporntube.com
worldporntube.info
worldporntubes.com
worldsexporntube.com
worldstarporntube.com
worldstarporntube.net
wowporntube.com
wowporntube.net
wowporntubes.com
woxporntube.com
wp-porntube.com
wporntube.com
wwporntube.com

www-goldporntube.com
www-largeporntube.com
www-porntube.com
wwwboomporntube.com
wwwfreeporntube.com
wwwfreeporntubehub.com
wwwgayporntube.com
wwwgoldporntube.com
wwwlargeporntube.com
wwwlongporntube.com
wwwmatureporntube.net
wwwpipeporntube.com
wwwporntube.com
wwwporntube18.com
wwwroyalporntube.com
x-porntube.com
x-porntube.net
x1porntube.com
xblackporntube.com
xfreeporntube.com
xfreeporntubes.com
xgayporntube.com
xhamsterporntube.com
xhentaiporntube.com
xlargeporntube.com
xlargeporntube.net
xlporntube.com
xlxxporntube.com
xn--hotgirlsporntube-o8i.com
xnxporntube.com
xnxx-porntube.com
xnxxporntube.com
xnxxporntube.net
xnxxporntubemov.com
xoporntube.com
xoporntubes.com
xoporntubex.com
xoxporntube.com
xporntube.com
xporntube.info
xporntube.net
xporntube.org
xporntube.us
xporntube1.com
xporntube248.com
xporntuber.com

xporntubes.com
xporntubesex.com
xporntubesite.com
xporntubex.com
xrporntube.com
xsexporntube.com
xtraporntube.com
xtremeporntube.com
xvideoporntube.com
xvideosporntube.com
xvideosporntube.net
xxgayporntube.com
xxl-porntube.com
xxlporntube.com
xxlporntube.net
xxporntube.com
xxporntubes.com
xxporntubex.com
xxx-porntube.com
xxx-porntube.info
xxx-porntube.net
xxx-porntube.org
xxx-porntubez.net
xxx3dporntube.com
xxxadultporntube.com
xxxfreeporntube.com
xxxgayporntube.com
xxxlatinaporntube.com
xxxlatinaporntube.net
xxxlporntube.com
xxxmegaporntube.com
xxxporntube.com
xxxporntube.info
xxxporntube.net
xxxporntube.org
xxxporntubemovies.com
xxxporntuber.com
xxxporntubes.com
xxxporntubesexx.com
xxxporntubesxxx.com
xxxporntubez.com
xxxredporntube.com
xxxvideoporntube.com
xxxvideosporntube.com
xxxxporntube.com
xyporntube.com

yangporntube.com
yanporntube.com
yaporntube.com
yawporntube.com
yellowporntube.com
yellowporntube.net
yesporntube.com
yetiporntube.com
yinporntube.com
yogapantsporntube.com
yogaporntube.com
yongporntube.com
yooporntube.com
yoporntube.com
you-porntube.info
youeggporntube.com
yougayporntube.com
youhdporntube.com
youjizzporntube.com
youjizzporntube.net
youngporntube.com
youngporntube.net
youngporntube.org
youngporntubemovies.com
youngporntubes.com
youngporntubes.net
youngporntubes.org
youngteenporntube.com
younporntube.com
youporntube.biz
youporntube.com
youporntube.info
youporntube.net
youporntube.org
youporntube.us
youporntube1.com
youporntube8.com
youporntubehub.com
youporntubes.com
youporntubes.net
youporntubez.com
your-porntube.com
yourgayporntube.com
yourhomeporntube.com
yourmegaporntube.com
yourporntube.com

yourporntube.net
yourporntube.org
yourporntubeclips.com
yourporntubedvd.com
yourporntubes.com
yporntube.com
yporntube.net
yrporntube.com
yumyumporntube.com
yuoporntube.com
yuporntube.com
zeroporntube.com
zgayporntube.com
zooporntube.com
zooporntube.net
zooporntube.org
zooporntube.us
zooporntubes.com
zzzporntube.com
#
# Total Cnt: 3487

Exhibit
2

# Generation Date: 06-15-2014
# Keywords: porn-tube
# Search Criteria: min:1 max:63 ord:any num:1 alp:1 first:0 last:0
# TLDs: COM NET ORG EDU BIZ US INFO NAME
#
1-porn-tube.com
3d-porn-tube.com
3dporn-tube.com
999-porn-tube.com
adult-porn-tube.com
adult-porn-tube.org
adult-porn-tubes.com
african-porn-tube.com
african-porn-tube.net
all-porn-tube.com
allporn-tube.com
amateur-porn-tube.biz
amateur-porn-tube.com
amateur-porn-tube.org
amateur-porn-tubes.com
amateurporn-tube.com
anal-porn-tube.com
anal-porn-tube.net
analhardporn-tube.com
animal-porn-tube.com
animalporn-tube.com
anyporn-tube.com
arab-porn-tube.com
arab-porn-tube.net
asian-porn-tube.biz
asian-porn-tube.com
asian-porn-tube.net
asian-porn-tube.org
asian-porn-tubes.com
bbw-porn-tube.com
bbw-porn-tube.net
bbw-porn-tube.org
bbw-porn-tubes.com
bbwporn-tubes.com
bdsm-porn-tube.com
best-porn-tube-ever.com
best-porn-tube.com

best-porn-tube.info
best-porn-tube.net
big-porn-tube.net
bigtitsporn-tubes.com
black-porn-tube.com
black-porn-tube.net
blackporn-tube.com
blondeporn-tube.com
boy-porn-tube.com
cartoons-porn-tubes.com
china-porn-tube.com
chinese-porn-tube.com
classic-porn-tube.com
classic-porn-tube.net
dog-porn-tube.com
ebony-porn-tube.biz
ebony-porn-tube.com
ebony-porn-tube.net
ebony-porn-tube.org
ebony-porn-tubes.com
eroporn-tube.com
erotic-porn-tube.com
exgfporn-tube.com
extreme-porn-tube.com
fat-porn-tube.com
femdom-porn-tube.com
fetishporn-tube.com
find-porn-tube.com
first-porn-tube.com
free-gay-porn-tube.com
free-gay-porn-tube.net
free-hardcore-porn-tube.com
free-lesbian-porn-tube.com
free-mature-porn-tube.com
free-porn-tube-xxx.com
free-porn-tube.biz
free-porn-tube.com
free-porn-tube.info
free-porn-tube.net
free-porn-tube.org
free-porn-tube.us
free-porn-tubes.com
free-porn-tubes.info
free-porn-tubes.net
free-porn-tubes.org
free-tranny-porn-tube.com

freeporn-tube.com
freeporn-tube.net
freeporn-tube.org
freeporn-tubes.com
freshporn-tube.com
fuck-porn-tube.com
gay-porn-tube.biz
gay-porn-tube.com
gay-porn-tube.net
gay-porn-tube.org
gay-porn-tubes.com
gay-twinks-teen-porn-tube-hd.com
gayporn-tube.com
gayporn-tube.net
gays-porn-tube.com
gaysporn-tube.com
german-porn-tube.com
german-porn-tube.net
german-porn-tube.org
ghetto-porn-tube.com
girlsporn-tube.com
gold-porn-tube.com
gold-porn-tube.net
gold-porn-tube.org
golden-porn-tube.com
goldporn-tube.com
grandma-porn-tube.com
grandmother-porn-tube.com
granny-porn-tube.com
granny-porn-tube.net
granny-porn-tube.org
granny-porn-tubes.com
grannyporn-tube.com
hard-porn-tube.com
hardporn-tubes.com
hd-porn-tube.net
hd-youporn-tube.com
hdporn-tube.com
hdporn-tubes.com
hentaiporn-tube.com
homemade-porn-tube.com
homemade-porn-tube.net
hot-free-porn-tube.com
hot-porn-tube.com
hottest-porn-tube.com

hq-porn-tube.com
hq-porn-tube.net
hunk-porn-tube.com
incest-porn-tube.com
incest-porn-tube.net
indian-porn-tube.biz
indian-porn-tube.com
indian-porn-tube.net
indian-porn-tube.org
indian-porn-tubes.com
indian-porn-tubes.org
interracial-porn-tube.com
japan-porn-tube.com
japan-porn-tube.net
japan-porn-tube.org
japanese-porn-tube.com
japanese-porn-tube.info
japanese-porn-tube.net
japanese-porn-tube.org
japanese-porn-tubes.com
japanporn-tube.com
korean-porn-tube.com
korean-porn-tube.net
ladyboy-porn-tube.com
large-porn-tube.com
large-porn-tube.net
largeporn-tube.com
largeporn-tube.net
lesbian-porn-tube.com
lesbian-porn-tube.net
lesbian-porn-tube.org
lesbian-porn-tubes.com
lesbian-porn-tubes.net
lesbianporn-tube.com
live-porn-tube.com
longporn-tube.net
man-porn-tube.com
massage-porn-tube.com
mature-porn-tube.biz
mature-porn-tube.com
mature-porn-tube.net
mature-porn-tube.org
mature-porn-tubes.com
mature-porn-tubes.net
mature-porn-tubes.org
matureporn-tube.com

matures-porn-tube.com
milf-porn-tube.biz
milf-porn-tube.net
milf-porn-tube.org
mobile-porn-tube.com
mobileporn-tube.com
mom-porn-tube.biz
mom-porn-tube.com
mom-porn-tube.net
mom-porn-tube.org
moms-porn-tube.com
mother-porn-tube.com
my-porn-tube.net
myporn-tube.com
new-porn-tube.com
news-porn-tube.com
nudist-porn-tube.com
one-porn-tube.com
online-porn-tube.com
pinup-porn-tube.com
porn-tube-911.com
porn-tube-anal.com
porn-tube-asian.com
porn-tube-films.com
porn-tube-fr.com
porn-tube-free.com
porn-tube-hq.com
porn-tube-new.com
porn-tube-online.com
porn-tube-sex.biz
porn-tube-sex.com
porn-tube-sex.info
porn-tube-sex.net
porn-tube-sex.org
porn-tube-sexe.com
porn-tube-sexe.net
porn-tube-teen.com
porn-tube-videos.com
porn-tube-world.com
porn-tube.biz
porn-tube.com
porn-tube.info
porn-tube.net
porn-tube.org
porn-tube.us
porn-tube24.com

porn-tube4u.com
porn-tube69.com
porn-tube8.com
porn-tubegalore.com
porn-tubes-film.com
porn-tubes.biz
porn-tubes.com
porn-tubes.info
porn-tubes.net
porn-tubes.org
porn-tubesex.com
porn-tubevideos.com
porn-tubex.com
porn-tubex.net
porn-tubez.com
private-porn-tube.com
raw-porn-tube.com
red-porn-tube.com
red-porn-tube.net
retro-porn-tube.biz
retro-porn-tube.com
retro-porn-tube.net
retro-porn-tube.org
retroporn-tubes.com
ruporn-tube.com
scat-porn-tube.com
scatporn-tube.com
sex-porn-tube.com
sex-porn-tube.org
sexy-porn-tube.com
shemale-porn-tube.com
shemale-porn-tube.net
shemale-porn-tube.org
shemale-porn-tubes.com
shemaleporn-tube.com
shemaleporn-tube.net
shemaleporn-tubes.com
spanking-porn-tube.com
teen-porn-tube.com
teen-porn-tube.net
teen-porn-tube.org
teen-porn-tubes.com
teenporn-tube.biz
teenporn-tube.com
teenporn-tube.net
teens-porn-tube.com

thai-porn-tube.com
thai-porn-tube.net
the-porn-tube-hunter.com
the-porn-tube.com
the-porn-tube.net
the-porn-tubes.com
titsporn-tubes.com
tokyo-porn-tube.com
tokyo-porn-tube.net
top-porn-tube.com
trannyporn-tube.com
turkish-porn-tube.com
twink-porn-tube.com
twink-porn-tube.net
ultra-hd-porn-tube.com
video-porn-tube.com
video-porn-tube.net
video-porn-tube.org
vintage-porn-tube.net
vintage-porn-tube.org
vporn-tube.com
webcam-porn-tube.com
wife-porn-tube.com
wwwporn-tube.com
wwwtokyo-porn-tube.com
xporn-tube.com
xxx-porn-tube.com
xxx-porn-tube.net
xxxfreeporn-tube.com
xxxporn-tubes.com
xxxporn-tubexxx.com
you-porn-tube.com
young-porn-tube.com
youngporn-tube.com
youporn-tube.com
youporn-tube.net
youporn-tube.org
youporn-tube.us
your-porn-tube.com
yourporn-tube.com
#
# Total Cnt: 306

# Exhibit 3

# Generation Date: 06-15-2014
# Keywords: tubeporn
# Search Criteria: min:1 max:63 ord:any num:1 alp:1 first:0 last:0
# TLDs: COM NET ORG EDU BIZ US INFO NAME
#
0tubeporn.com
18tubeporn.com
18yotubeporn.com
1tubeporn.com
1tubeporn.net
1tubeporn.org
1tubeporno.com
1tubeporno.net
3dtubeporn.com
3dtubeporn.net
3tubeporn.com
4tubeporn.com
4tubeporn.info
4tubeporno.com
4tubepornografico.com
69tubeporn.com
69tubeporn.net
6tubeporno.com
8tubeporn.com
absolutetubeporn.com
absolutetubeporn.net
adulttubeporn.com
alltubeporn.com
alltubeporn.net
amateurstubeporn.com
amateurtubeporn.com
amateurtubeporn.net
amateurtubeporno.com
amaturetubeporn.com
amtubeporn.com
amtubeporno.com
amtubeporno.info
amtubeporno.net
amtubeporno.org
analtubeporn.com
analtubeporn.net
analtubepornstars.com

animetubeporn.com
anytubeporn.com
apetubeporn.com
apetubeporn.net
ashemaletubeporn.com
asiantubeporn.com
asiantubeporn.net
asiantubeporn.org
asiantubeporno.com
asiatubeporn.com
asstubeporn.com
austubeporn.com
barebackgaytubeporn.com
bbwtubeporn.com
bbwtubeporn.net
bdsmtubeporn.com
bdsmtubeporn.net
beartubeporn.com
beartubeporn.net
besttubeporn.com
besttubeporn.org
bestyoutubeporn.com
bigtubeporn.com
bigtubeporno.com
bigtubeporno.info
bigtubeporno.net
bigtubeporno.org
bisexualtubeporn.com
blackteentubeporn.com
blacktstubeporn.com
blacktubeporn.com
blacktubeporn.org
blacktubeporno.com
blondetubeporn.com
blowjobtubeporn.com
bluetubeporn.com
bokep-tubeporn.info
bondagetubeporn.com
boobstubeporn.com
boobtubeporn.com
boxtubeporn.com
bravotubeporn.com
bravotubeporn.net
bukkaketubeporn.com
bustytubeporn.com
bustytubeporn.net

cartoontubeporn.com
celebritytubeporn.com
cercatubeporno.com
chattubeporn.info
chubbytubeporn.com
chubbytubeporn.net
cinetubeporno.com
classictubeporn.com
classictubeporn.net
cleantubeporn.com
coffeetubeporn.com
coldentubeporn.com
collegetubeporn.com
cooltubeporn.com
creampietubeporn.com
cubetubeporn.com
cuckoldtubeporn.com
cumshottubeporn.com
dailytubeporn.com
devilstubeporn.com
dinotubeporn.net
directtubeporn.com
dirtytubeporn.com
dormtubeporn.com
drtubeporn.com
easytubeporn.com
ebonytubeporn.com
ebonytubeporn.net
ebonytubeporn.org
englishtubeporn.com
epictubeporn.com
erotubepornimg.com
etubeporn.com
extreme-tubeporn.com
extremetubeporn.com
extremetubeporno.com
extremetubepornos.com
extremetubepornovids.com
facialtubeporn.com
famoustubeporn.org
fattubeporn.com
fattubeporn.net
fattubeporn.org
filmtubeporn.com
filmtubeporno.com
findgaytubepornvideos.com

findtubeporn.com
finetubeporn.com
floattubeporn.com
forcedtubeporn.com
freedomtubeporn.com
freegaytubeporn.com
freehdredtubeporn.com
freeredtubeporn.com
freetrannymobiletubeporn.com
freetubeporn.biz
freetubeporn.com
freetubeporn.net
freetubepornmovie.com
freetubepornmovies.com
freetubeporno.com
freetubepornos.com
freetubepornosites.com
freetubepornovideos.com
freetubeporns.com
freetubepornsite.com
freetubepornsites.com
freetubepornvideo.com
freetubepornvideos.com
freetubepornxxx.com
freeutubeporn.com
freeyoutubeporn.com
freshtubeporn.com
fucktubeporn.com
fucktubeporno.com
fullfreeredtubeporn.com
fullredtubeporn.com
funtubeporn.com
gangbangtubeporn.com
gay-tubeporn.com
gayboytubeporn.com
gayemotubeporn.com
gaymaletubeporncollection.com
gaysextubeporn.com
gaystubeporn.com
gayteentubeporn.com
gaytubeporn.com
gaytubeporn.net
gaytubeporn.org
gaytubepornmovies.com

gaytubepornos.com
gaytubepornvideo.com
germantubeporn.com
gettubeporn.com
gftubeporn.biz
giftubeporn.com
girltubeporn.com
globaltubeporn.com
goldentubeporn.com
goldtubeporn.com
goodtubeporn.com
gotubeporn.com
grannytubeporn.com
grannytubeporn.net
grannytubeporn.org
grannytubeporno.com
gratistubeporn.com
gratistubeporno.com
greattubeporn.com
hairytubeporn.com
hardcoretubeporn.com
hardcoretubepornstars.com
hardsextubepornazzi.com
hardsextubeporno.com
hardsextubepornoclips.com
hardsextubepornofilme.com
hardsextubepornogratis.com
hardsextubepornos.com
hardsextubepornostars.com
hardsextubepornovideos.com
hardsextubepornovids.com
hardsextubepornx.com
hardtubeporn.com
hardtubeporn.net
hardtubeporn007.com
hardtubeporno.com
hdtubeporn.com
hdtubeporn.net
hdtubeporn.org
hdtubeporno.com
hdvtubeporn.com
hentaitubeporn.com
hoetubeporn.com
homemadetubeporn.com
hometubeporn.com
hometubeporn.net

homrtubeporn.com
homtubeporn.com
hoodtubeporn.com
hotgaystubeporn.com
hottubeporn.com
hottubeporn.net
hqtubeporno.com
hubtubeporn.com
imobiletubeporn.com
indiantubeporn.com
interracialtubeporn.com
interracialtubeporn.net
ipadtubeporn.com
itubeporn.com
itubepornxxxx.com
jakestubeporn.com
japanesetubeporn.com
japanesetubeporn.net
japantubeporn.com
jazztubeporn.com
jizztubeporn.com
justtubeporn.com
kazatubeporn.com
keytubeporn.com
kingtubeporn.com
kisstubeporn.com
ktubeporn.com
largetubeporn.com
largetubeporn.net
largetubeporno.com
latinatubeporn.com
latintubeporn.com
legaltubeporn.com
lesbiantubeporn.com
lesbiantubeporn.net
lesbiantubeporn.org
lesbotubeporn.com
letubeporn.com
letubeporno.com
letubeporno.net
liketubeporn-pics.com
liketubeporn.com
livetubeporn.com
longtubeporn.com
longtubeporno.com
lovetubeporn.com

lubetubeporn.com
lubetubeporn.net
lubetubepornazzi.com
lubetubepornmature.com
luckytubeporn.com
lusttubeporn.com
madtubeporn.com
malegaytubeporn.com
maletubeporn.com
matuertubeporn.com
matuetubeporn.com
maturesextubeporn.com
maturestubeporn.com
maturetubeporn.com
maturetubeporn.net
maturetubeporn.org
maturetubeporno.com
maturtubeporn.com
maxtubeporn.net
megatubeporn.com
megatubeporno.com
megatubepornos.com
mentubeporn.com
midtubeporn.com
milftubeporn.com
milftubeporn.net
mitubeporno.com
mobiletubeporn.com
momboytubeporn.com
momsontubeporn.com
momstubeporn.com
momtubeporn.com
momtubeporn.net
momtubeporn.org
montubeporno.com
montubeporno.org
mothertubeporn.com
mothertubeporn.net
musclegaytubeporn.com
myitubeporn.com
myteentubeporn.com
mytubeporn.com
mytubeporn.net
mytubeporn.org
mytubeporno.com
mytubepornx.com

naijatubeporn.com
nakedtubeporn.com
nanotubeporn.com
nastytubeporn.com
naughtytubeporn.com
newtubeporn.com
nicetubeporn.com
nicetubepornn.com
nicetubepornn.net
nicetubeporno.com
ohtubeporn.com
oktubeporn.com
oldtubeporn.com
onetubeporn.info
onlytubeporn.com
otubeporn.com
oztubeporn.com
papertubeporn.com
paristubeporn.com
phonetubeporn.com
pipetubeporn.com
plumptubeporn.com
pornotubeporn.com
pornotubeporno.com
porntubeporn.com
porntubepornazzi.com
porntubepornoclips.com
porntubepornofilme.com
porntubepornos.com
porntubepornostars.com
porntubepornotube.com
porntubepornovideos.com
porntubepornovids.com
povtubeporn.com
prettytubeporn.com
privatetubeporn.com
punishtubeporn.com
puretubeporn.com
qtubeporn.com
ratedtubeporn.com
rawtubeporn.com
rawtubepornazzi.com
rawtubeporno.com
rawtubepornogratis.com
realtubeporn.com
red-tubeporn.com

redteentubeporn.com
redtubeporn.com
redtubeporn.net
redtubeporn.org
redtubeporn.us
redtubepornfree.com
redtubepornhd.com
redtubepornhub.com
redtubepornmovies.com
redtubeporno.com
redtubeporno.net
redtubeporno.org
redtubeporno.us
redtubepornobr.com
redtubepornofilme.com
redtubepornogratis.com
redtubepornoizle.org
redtubepornoizle18.com
redtubepornos.biz
redtubepornos.com
redtubepornos.info
redtubepornos.net
redtubepornos.org
redtubepornovideo.org
redtubepornovideos.com
redtubepornovids.com
redtubepornox.com
redtubepornoxl.com
redtubeporns.com
redtubepornvideo.biz
redtubepornvideo.com
redtubepornvideo.net
redtubepornvideos.com
redtubepornx.com
redxtubeporn-sexvideos.com
retrotubeporn.com
retrotubeporn.net
retrotubeporn.org
retubeporn.com
retubeporno.com
richtubeporn.com
rokettubeporn.com
rokettubeporno.com
rokettubeporno.org
rokettubepornoizle.com
rokettubepornoizle.net

rokettubepornolar.com
rokettubepornolari.net
rokettubepornolariizle.com
rokettubepornom.com
rokettubepornotv.com
royaltubeporn.com
rudetubeporn.com
rxtubeporn.com
scaredtubeporn.com
searchtubeporn.com
sessotubeporno.com
sextubeporn.com
sextubeporn.info
sextubeporn.net
sextubeporn.org
sextubepornazzi.com
sextubepornfree.com
sextubeporno.com
sextubeporno.info
sextubeporno.net
sextubepornoitalia.com
sextubepornvideos.com
sextubepornx.com
sexxxtubeporn.com
sexyredtubeporn.com
sexytubeporn.com
shemalefreetubeporn.com
shemalestubeporn.com
shemalestubeporno.com
shemaletubeporn.com
shemaletubeporn.net
shemaletubeporner.com
shemaletubeporno.com
shemaletubepornos.com
solotubeporn.com
specialtytubeporn.com
startubeporn.com
streamingtubeporn.com
streamtubeporn.com
supertubeporn.com
tastytubeporn.com
teenagetubeporn.com
teenstubeporn.com
teentubeporn.com
teentubeporn.net
teentubeporn.org

teentubeporno.com
teletubeporn.com
tgirltubeporn.com
thefreetubeporn.com
thetubepornstars.com
titstubeporn.com
toptubeporn.com
toptubeporn.net
toptubeporn.org
torturetubeporn.com
trannytubeporn.com
trannytubeporn.net
trannytubeporno.com
truetubeporn.com
tstubeporn.com
tubeporn.biz
tubeporn.com
tubeporn.info
tubeporn.net
tubeporn.org
tubeporn.us
tubeporn100.com
tubeporn2012.com
tubeporn2013.com
tubeporn24.com
tubeporn4free.com
tubeporn4sex.com
tubeporn4u.com
tubeporn6.com
tubeporn69.com
tubeporn7.com
tubeporn8.com
tubepornaccess.com
tubepornaction.com
tubepornadult.com
tubepornamateur.com
tubepornanal.com
tubepornarchive.com
tubepornart.com
tubepornbest.com
tubepornbonus.com
tubepornbox.com
tubepornbrother.com
tubeporncam.com
tubeporncam.info
tubeporncams.com

tubeporncare.com
tubepornchannel.com
tubepornchat.info
tubeporncity.biz
tubeporncity.com
tubepornclassic.com
tubepornclassics.com
tubepornclip.com
tubepornclips.com
tubepornclips.net
tubepornclipz.com
tubepornclub.com
tubeporncrawl.com
tubeporncrawler.com
tubeporncty.com
tubeporndaily.com
tubeporndare.com
tubepornday.com
tubeporndeit.com
tubeporndesire.com
tubeporndiet.com
tubeporndirect.com
tubeporndorm.com
tubeporne.com
tubepornelite.com
tubeporneo.com
tubeporner.com
tubepornerotic.com
tubepornex.com
tubepornfan.com
tubepornfever.com
tubepornfilm.biz
tubepornfilm.com
tubepornfilm.net
tubepornfilmcom.com
tubepornfilme.com
tubepornfilms.com
tubepornfiln.com
tubepornfind.com
tubepornfinder.com
tubepornflim.com
tubepornfree.com
tubepornfree.net
tubeporngalore.com
tubeporngals.com
tubeporngay.com

tubeporngigs.com
tubeporngonzo.com
tubeporngranny.com
tubepornguide.com
tubepornharlots.com
tubepornhd.com
tubepornhd.net
tubepornhd.org
tubepornhere.com
tubepornhome.com
tubepornhomes.com
tubepornhot.com
tubepornhouse.com
tubepornhq.com
tubeporni.com
tubepornindia.com
tubeporninside.com
tubeporniss.com
tubepornjapanese.com
tubepornking.com
tubepornkis.com
tubepornkiss.com
tubepornland.com
tubepornlarge.com
tubepornlesbian.com
tubepornlist.com
tubepornlive.com
tubepornlogin.com
tubepornloom.com
tubepornlove.com
tubepornmature.com
tubepornmax.com
tubepornmenu.com
tubepornmilf.com
tubepornmix.com
tubepornmobile.com
tubepornmonster.com
tubepornmov.com
tubepornmove.com
tubepornmovies.com
tubepornmovies.net
tubepornmovs.com
tubepornnow.biz
tubepornnow.com
tubepornnstars.com
tubeporno-gratos.com

tubeporno-x.com
tubeporno.biz
tubeporno.com
tubeporno.info
tubeporno.net
tubeporno.org
tubeporno.us
tubeporno1.com
tubeporno24.com
tubeporno4u.com
tubeporno5.com
tubeporno69.com
tubeporno8.com
tubeporno8.net
tubepornoamateur.com
tubepornoarabe.com
tubepornoblack.com
tubepornobox.com
tubepornobr.net
tubepornocity.com
tubepornodomination.com
tubepornofilm.com
tubepornofrancais.com
tubepornofrancais.net
tubepornofrance.com
tubepornofrench.com
tubepornogay.com
tubepornogay.info
tubepornogratis.com
tubepornogratuit.com
tubepornohard.com
tubepornohd.com
tubepornohot.com
tubepornoitalia.com
tubepornoitaliano.com
tubepornoizlee.com
tubepornokiss.com
tubepornokostenlos.com
tubepornolesbienne.com
tubepornomature.com
tubepornomovie.com
tubepornomovies.com
tubepornonline.com
tubepornoonline.com
tubepornoru.com
tubepornos.com

tubepornos.org
tubepornosex.com
tubepornosex.net
tubepornosexe.com
tubepornosexe.net
tubepornosexo.com
tubepornosite.com
tubepornostar.com
tubepornostars.com
tubepornostream.com
tubepornostreaming.com
tubepornotube.com
tubepornovideo.biz
tubepornovideo.com
tubepornovideo.net
tubepornovids.com
tubepornovoyeur.com
tubepornow.com
tubepornox.com
tubepornox.net
tubepornoxo.com
tubepornoxxx.com
tubepornoxxx.net
tubepornoxxx.us
tubepornpages.com
tubepornparty.com
tubepornpass.com
tubepornpics.com
tubepornpipe.com
tubepornplay.com
tubepornpost.com
tubepornreview.com
tubeporns.com
tubepornsearch.com
tubepornseek.com
tubepornserach.com
tubepornserch.com
tubepornsex.com
tubepornsex.net
tubepornshemale.com
tubepornsite.com
tubepornsites.com
tubepornspecials.com
tubepornspider.com
tubepornstack.com
tubepornstar.com

tubepornstar.net
tubepornstar.org
tubepornstara.com
tubepornstare.com
tubepornstars.biz
tubepornstars.com
tubepornstars.net
tubepornstars.org
tubepornstarsz.com
tubepornstarts.com
tubepornstas.com
tubepornstits.com
tubepornstop.com
tubeporntarget.com
tubeporntarts.com
tubepornteen.com
tubeporntown.com
tubeporntube.com
tubeporntube.net
tubeporntumble.com
tubeporntv.com
tubepornusa.com
tubepornvdeos.com
tubepornvid.com
tubepornvideo.com
tubepornvideos.com
tubepornvideos.net
tubepornvideox.com
tubepornvids.com
tubepornvidz.com
tubepornvintage.com
tubepornwatch.info
tubepornwebsites.com
tubepornworld.com
tubepornx.com
tubepornxxx.com
tubepornxxx.org
tubeporny.com
tubepornyou.com
tubepornz.com
tubepornzone.com
tubepornzoom.com
twinktubeporn.com
twinktubeporn.net
untubeporno.com
utubeporn.com

utubeporno.com
videostubeporno.com
videotubeporn.com
videotubeporno.com
vintagefreetubeporn.com
vintagetubeporn.com
vintagetubeporn.net
vintagetubeporn.org
voyeurtubeporn.com
vurtubeporno.com
vurtubepornoo.com
watchtubeporn.com
wettubeporn.com
wettubepornstars.com
wetubepornstars.com
wiptubeporn.com
wiptubeporn.info
wiptubeporn.net
wiptubeporn.org
wiptubeporno.com
wiptubeporno.info
wiptubeporno.net
wiptubeporno.org
wiptubepornox.com
worldtubeporn.com
wowtubeporn.com
wwwamateurtubeporn.com
wwwtubeporn.com
wwwtubepornfilm.com
wwwtubepornmix.com
wwwtubeporno.com
wwwyoutubeporn.com
xhamstertubeporn24.com
xnxxtubeporn.com
xotubeporn.com
xtubeporn.com
xtubeporn4go.com
xtubepornazzi.com
xtubepornmovies.com
xtubeporno.com
xtubeporno.info
xtubeporno.net
xtubepornoclips.com
xtubepornofilme.com
xtubepornos.com
xtubepornostars.com

xtubepornotube.com
xtubepornovideos.com
xtubepornovids.com
xtubepornsex.com
xtubepornvideo.com
xtubepornvideos.com
xtubepornx.com
xtubepornx.us
xxtubeporn.com
xxxhdtubeporn.com
xxxtubeporn.com
xxxtubeporn.info
xxxtubeporn.net
xxxtubeporn.org
xxxtubeporno.com
xxxtubeporns.com
xxxyoutubeporn.com
xyoutubeporn.com
yotubeporn.com
yotubeporno.com
you-tubeporno.com
younggaytubeporn.com
youngtubeporn.com
youngtubeporn.net
youredtubeporn.com
yourtubeporn.com
youtubeporn.com
youtubeporn.info
youtubeporn.net
youtubeporn.org
youtubepornclips.com
youtubeporne.com
youtubepornn.com
youtubeporno.com
youtubeporno.info
youtubeporno.net
youtubeporno.org
youtubepornos.com
youtubepornoxxnx.com
youtubepornoxxx.com
youtubeporns.com
youtubepornsites.com
youtubepornvideos.com
youtubepornx.com
yuotubeporno.com
yutubeporn.com

yutubeporno.com
zetatubeporn.com
zetubeporno.com
zootubeporn.com
ztubeporn.com
#
# Total Cnt: 822

# Exhibit
# 4



allintitle: "porn tube"

Web  Videos  Images  Shopping  News  More  Search tools

About 7,750,000 results (0.33 seconds)

**Porn, Porn Tube, You Porn, Free Porn Movies, Porntube ...**
www.youjizz.com/
Youjizz Porn Tube! Free porn movies and sex videos on your desktop or mobile phone.
Top Rated - Porn Tube, You Porn, Free - Mobile Porn, Free Mobile Porn - Random

**Free Porn Videos & Sex Movies - Porno, XXX, Porn Tube ...**
www.pornhub.com/ ▾  Pornhub ▾
Free porn sex videos & pussy movies. Porn hub is the ultimate xxx porn,sex and pussy
tube, download sex videos or stream free xxx and free pussy movies.

**Tube8 :: Free Sex Videos - The Free Porn Tube Video Site**
www.tube8.com/ ▾
Streaming the best free porn videos on Tube 8. We have the Best SEXtube on the net
giving you the HOTTEST free sex movies & porntube videos.

**YouPorn: Porn Videos, Sex, XXX, Free Porn Tube**
www.youporn.com/ ▾  YouPorn ▾
YOUPORN is your home for XXX & Free PORN videos. WATCH the best TEEN sex on
the net! Enjoy the sexiest PORN with the hottest naked girls in our videos.

**Natural Porn Tube: Free XXX, Porn Videos, Sex Tube**
naturalporntube.com/ ▾
Watch online best rating and daily-updating free xxx, porn videos, sex tube at Natural
Porn Tube.

**Best Porn Tube: Free XXX, Porno Videos & Movies, Sex Tube**
best-porn-tube.net/ ▾
Watch online best rating and daily-updating free xxx, porno videos & movies, sex tube at
Best Porn Tube.

**FREE BROWN PORN TUBE VIDEOS**
brownporntube.com/ ▾
Brown Porn Tube - Our large free Sex Tube has all sorts of Porn Videos to fulfill any dirty
sex desire you might have!

**Smile Porn Tube Films / Free Hot Sex Movies / Dirty Fuck ...**
smileporntube.com/ ▾
Smile Porn Tube stands for 'lust', 'durability', 'desire' and 'dirty tricks'! Welcome to free
xxx tube that is fairly considered one of the best in the world. We have ...

**Big Sex Porn Tube Videos Search Engine For Free**
bigsexporn.com/ ▾
Not every Free Porn Tube has so many categories, daily updates and beautiful models.
You will always be able to choose hot Sex Videos to your liking out of ...

**Let Porn Tube Movies and Free Fuck Tube Videos**
letporntube.com/ ▾
With Let Porn Tube you get beauty, passion, durability, wild ideas and new vicious xxx
clips every day. Enjoy sex as it is!


**1** 2 3 4 5 6 7 8 9 10        Next



+You    Search    Images    Maps    Play    YouTube    News    Gmail    More ▾                    Sign in    ⚙

allintitle: "porn tube"                                                    🔍

Web    Videos    Images    Shopping    News    More ▾    Search tools

Page 2 of about 7,750,000 results (0.14 seconds)

**Dino Tube .com - Porn Tube - 100% FREE**
www.dinotube.com/ ▾
Big collection of 100% Free Porn Tube movies, Dino Tube .com, the #1 XXX tube videos
site.

**Mrs Porn Tube : Free Sex Videos : Fuck Tube Movies**
mrs-porn.com/ ▾
Mrs Porn has so many beautiful nude bodies of lustful amateurs that you are bound to
develop a perfect hardon within seconds!

**Free Excellent Hd Porn Tube - Free Sex Videos, Xxx Stream ...**
excellentporntube.com/ ▾
Free Porn Tube Videos! Porn tube have more excellent quality sex videos, then you can
eat! Daily updated sex tube categories, hardcore, close ups, pussy, ...

**Free Porn Tube Videos / Large Sex Tube Movies / PornTube K**
porntubek.com/ ▾
Free porn on PornTube K! Only sexy gays and chicks available every day in hottest porn
videos. Switch on your Smart TV and enjoy porn from all sex tubes ...

**Xtube :: Free Porn, Sex Movies & Porn Tube - XXX Gay ...**
www.xtube.com/ ▾
Enjoy FREE hardcore porn videos at Xtube. The best Straight Sex Movies and Gay XXX
Hardcore Porno with Anal, BIG Cock, Big Tits, Hot Teens and Sex Clips.

**White Porn Tube, Free Porn Movies, Xxx Tube, Sex Videos**
whiteporntube.com/ ▾
White Porn Tube! Make sure your door is locked because WhitePornTube.com has too
many vicious carnal surprises for you! You will grab your shaft before you ...

**Extremetube:: Free Extreme Anal Sex Porn Tube and ...**
www.extremetube.com/ ▾
Results 1 - 16 - Looking for FREE ANAL SEX VIDEOS? Extreme tube brings you
bondage, femdom and extreme hardcore porn videos. Free Bondage Porno Clips ...

**Movs Porn Tube. Free fuck movies, free sex, full length HD ...**
movstube.com/ ▾
Movs Tube is simply the best because our huge - free Sex Tube will find proper Porn
Movies to every taste and mood! What do you like more - threesomes, ...

**XXX PORN TUBE XXX | Facebook**
www.facebook.com/UZ006 ▾
XXX PORN TUBE XXX. 39416 likes · 1457 talking about this. Movie.

**BravoTube @ Porn Tube, Free Sex Videos**
www.bravotube.net/ ▾
Handpicked online streaming porn videos is what we have here for endless enjoyment.
We have all the tube porn videos you need in here.



‹   Goooooooooogle   ›
Previous    1  2  3  4  5  6  7  8  9  10    Next

Ex.4-p.2



+You   **Search**   Images   Maps   Play   YouTube   News   Gmail   More ▾                    Sign in   ⚙

allintitle: "porn tube"                    🎤          🔍

Web    Videos    Images    Shopping    News    More ▾    Search tools

Page 3 of about 7,750,000 results (0.22 seconds)

**Young Porn Tube - Free XXX Teen Porn, Young Sex Videos ...**
www.youngporntube.com/ ▾
Young Porn Tube is full of free teen porn sex videos. Cute young hotties caught fucking on video and in pics. All models are legal and 18+.

**Porn Tube Films, Fuck Porno Videos, Free Hardcore Sex ...**
lazyporntube.com/ ▾
Lazy Porn Tube will not stun you with the number of daily updates because our team does not care about the quantity of sex movies in our collection. This xxx ...

**SoftcoreTube.org - Free Softcore Porn Tube**
softcoretube.org/ ▾
Live Sex Chat | Porn Tube | Free Porn | Porn Videos | Free XXX PORN | Free Porn Videos | Porn Tube | Adult VOD at FyreTV | Free Softcore Porn Videos | Free ...

**Indian Porn Tube - Watch Indian Sex Videos Of Hot Indian ...**
www.watchindianporn.net/ ▾
Do you love watching indian porn ? If you do then you have come to the right place. Featuring the hottest indian sex mms clips of real indian bhabhis and aunties ...

**Free porn tube categories, porn videos. ApeTube**
www.apetube.com/ ▾
Go ape on the best porn tubes here at ApeTube.com. We have more than 1.000.000 porn videos and they're 100% FREE! So enter and go banana's!

**Cartoon Porn Tube - Free Hentai Videos, Anime, Toon ...**
www.cartoonporntube.com/ ▾
Cartoon Porn Tube has free long tube videos of the hottest hentai and anime. 1000s of videos & pics to watch. 100% free high quality cartoon sex movies.

**xHamster's Free Mobile Porn Videos – Free Streaming ...**
https://m.xhamster.com/ ▾
Best free porn videos on your mobile. Watch good organized and daily updated free mobile porn videos on your phone, iPhone or iPad. Free Mobile Porn Tube.

**Large Sex Movies: Sex Videos, Free Porn Tube, XXX**
largesexmovies.com/ ▾
Watch online best rating and daily-updating sex videos, free porn tube, xxx at Large Sex Movies.

**Tube Stack is a free porn tube website filled with stacked ...**
www.tubestack.com/ ▾
Tube Stack is a free porn tube website filled with stacked chicks. We have millions of porn videos and our site is updated several times a day!

**Indian Porn Tube, Indian Sex Videos, Movies, Clips. - Video ...**
www.dailymotion.com/.../xqetp4_indian-porn-tube-indian-s... ▾   Dailymotion ▾
Watch the video «Indian Porn Tube, Indian Sex Videos, Movies, Clips.» uploaded by KARAN on Dailymotion.

*Suspected child abuse content has been removed from this page.*
*Report child abuse content.*

‹  ›



+You    Search    Images    Maps    Play    YouTube    News    Gmail    More ▾                    Sign in    ⚙

allintitle: "porn tube"

Web    Videos    Images    Shopping    News    More ▾    Search tools

Page 4 of about 7,750,000 results (0.26 seconds)

### Mature Porn Tube
mature-porn-tube.biz/ ▾
01 02 03 04 05 06 07 09 10 11 12 13 14 15 16 17 19 20 · Sophia Mounds.
Duration:: 38:38 Addet: 2 years ago. Tags: anal blondes milfs · Milf fucks ...

### WordPress › Support » WordPress adult porn tube
wordpress.org › WordPress › Support › Miscellaneous ▾ · WordPress ▾
I am an adult webmaster (please don't judge, I just have a question). I came across this
porn tube website, and it appears to be based on the WordPress CMS ...

### Queer Porn Tube - 100% FREE QUEER PORN and video ...
queerporntube.com/ ▾
QPT | Queer Porn Tube is an adult queer (gay, lesbian, kinky, trans, straight, fluid, sex-
positive, etc) user-generate video tube site.

### FREE PORN TUBE BOOBS
porntubeboobs.com/ ▾
Enter Porn Tube Boobs to find real heat of passion, ultimate satisfaction and source of
inspiration! The best adult tube is available 24/7/364 and you will find ...

### EmpFlix: Free Porn Videos, Free Sex, XXX, Free Porn Tube
www.empflix.com/ ▾
EmpFlix free porn tube largest porn hub of free porn xxx movies for you to jizz over on
Empflix sex tube. We have Full hardcore sex tube videos that you can ...

### Free Porn Tube, Sex Videos, Porno Clips,XXX Pornstars ...
www.keezmovies.com/ ▾
Hot free porn tube movies, XXX amateur sex videos, & upload Your Own porno movies.
See the hottest porn stars having sex at the best porntube ...

### aShemaleTube Mobile - aShemaleTube.com
mobile.ashemaletube.com/ ▾
Free shemale porn videos and largest free tranny tube porn site. New shemale porn
everyday only at aShemaleTube.com.

### Hot Sex Tube: Free Porn Tube, Hard XXX Videos, Porno
hotsextube.tv/ ▾
Watch online best rating and daily-updating free porn tube, hard xxx videos, porno at Hot
Sex Tube.

### GIF PORN TUBE - animated sex pics adult xxx gifs
www.gifporntube.com/ ▾
Gif Porn Tube - right place for fans of animated xxx pics! Browse our expanding selection
of free adult gifs, create your own collection and enjoy our great ...

### Parody Porn Tube Movies - Tube Gals
www.tubegals.com/Parody-13884/c/1/p/0/ ▾
Blonde Kagney Linn Karter With Big Melons Is So Wet And So Horny That Fucks With
Keiran Lee Like A Sex Crazed Animal : Pornalized.com Erotic Tube8:024 ...

*Suspected child abuse content has been removed from this page.*
*Report child abuse content.*


‹ Goooooooooogle ›

Ex.4-p.4



+You   **Search**   Images   Maps   Play   YouTube   News   Gmail   More ▾                    Sign in   ⚙

allintitle: "porn tube"

Web   Videos   Images   Shopping   News   More ▾   Search tools

Page 5 of about 7,750,000 results (0.17 seconds)

### Porn Fuck Hub: PornHub, Free Sex & Porno, Free **Porn Tube**
pornfuckhub.com/ ▾
Watch online best rating and daily-updating pornhub, free sex & porno, free porn tube at Porn Fuck Hub.

### U Xxx Tube. Free hardcore videos, sex movies, streaming ...
u-xxx.com/ ▾
Even an ordinary guy like you can become a tireless love tool with U-Xxx.COM. We work for horny people who cannot imagine their lives without HD amateur ...

### Erotic **Porn Tube**
erotic-**porn-tube**.com/ ▾
Sexiest glamour babes with perfect shapes in most artistic and gentle sex scenes .Bedrooms filled with light and passion, strong and willing guys, and beautiful ...

### Gay **Porn Tube** - Free flash sex movies without downloading
www.o-oh-gay.com/ ▾
Big White Dick Breeds Latino At Work, daddy also like BBC. Fuck the Trespasser - nial, security gaurd sucks partners big cock in restroom, Doctor... XXL Cock ...

### Free Bright **Porn Tube** / Free Xxx Films / Free Sex Videos
bright**porntube**.com/ ▾
Bright Porn Tube is a team of tireless people who are nuts on sex. Our guys work round the clock to find the best Sex Movies for you from all over the world.

### Free **Porn Tube** & Movies - Mammoth Tube
www.mammothtube.com/?lid=3 ▾
Mammoth Tube: Free Porn Movies, Sex Tube :: 250.000+ Free porn movies, 1000+ New movies every day!

### Tube Monster Cock - Free HD **Porn Tube**, place where Big ...
www.tubemonstercock.com/ ▾
Clip Sex Lib · Lobster XXX · Tube Wife Porn · Oh Fuck Tube · Billion Porn · Oma Mature Tube · Witch Porn Tube · Pigtail Sex Tube · My Grandma Tube ...

### Fart **Porn Tube** Site - iLoveGirlFarts.com - Female Fart ...
www.ilovegirlfarts.com/ ▾
iLoveGirlFarts.com - Fart Porn Tube · HOME · STORE · EMAIL LIST · FOLLOW US Follow iLoveGirlFarts on Twitter · LOGIN · new videos · most viewed · highest ...

### BOOM **Porn Tube** - Free PornTube Videos
www.boom**porntube**.com/ ▾
We have the best porntube videos on the net. Fresh new categorized porn uploaded daily.

### **Porn Tube** 0 - Free Sex Movies and **Porn Tube** Videos from ...
www.porntube0.com/ ▾
18 Year Old Tubes Sex Tube Videos and Adult Porn Movies · Indian Porn Tubes Indian Tubes Sex Tube Videos and Adult Porn Movies · Gangbang Porn Tubes

*Suspected child abuse content has been removed from this page.*
*Report child abuse content.*


‹ Gooooooooogle ›

# Exhibit 5



allintext: "porn tube"

Web    Videos    Images    Shopping    News    More ▾    Search tools

About 455,000,000 results (0.28 seconds)

### Free Porn Videos & Sex Movies - Porno, XXX, Porn Tube ...
www.pornhub.com/ ▾ Pornhub ▾
PornHub is the most complete and revolutionary **porn tube** site. We offer streaming
porn videos, downloadable XXX DVDs, photo albums, and the number 1 free ...

### Natural Porn Tube: Free XXX, Porn Videos, Sex Tube
natural**porntube**.com/ ▾
Mom (mom **porn tube**); Japanese (japanese **porn tube**); Teen (teen **porn tube**); Indian
(indian **porn tube**); Arab (arab **porn tube**); Milf (milf **porn tube**); Amateur ...

### Aloha Tube - Free Sex Videos & Streaming Porn Movies
www.alohatube.com/ ▾
Watch over 1.5 million of the best **porn tube** movies for FREE! ... Disclaimer:
AlohaTube.com is a search engine, it only searches for **porn tube** movies. All links ...

### Best Porn Tube: Free XXX, Porno Videos & Movies, Sex Tube
best-**porn-tube**.net/ ▾
Best **Porn Tube**: ..... All models on best-**porn-tube**.net adult site are 18 years old or
older. All content provided by 3rd parties. We take no responsibility for the ...

### FREE BROWN PORN TUBE VIDEOS
brown**porntube**.com/ ▾
Brown **Porn Tube** knows liquid dreams of any adult in the world from shy teens who
lack sex experience to squeamish experts who are really hard to impress.

### Smile Porn Tube Films / Free Hot Sex Movies / Dirty Fuck ...
smile**porntube**.com/ ▾
Tuba Nuba; 19. Oral **Porn Tube**; 20. ... 123 **Porn Tube**. 41. Smut Tube; 42. Homemade
Porn; 43. Youporn; 44. My Xxx; 45. Fuck Porn; 46. Suck **Porn Tube**; 47.

### Tubent - Free Porn
www.tubent.com/ ▾
Gold **Porn Tube**; 09. Perpetual Tube; 10. Lord Of Tube; 11. Large **Porn Tube**; 12.
Spectral Tube; 13. Kiss **Porn Tube** ... Royal **Porn Tube**; 51. Cube **Porn Tube**; 52.

### Big Sex Porn Tube Videos Search Engine For Free
bigsexporn.com/ ▾
7,869,117 VIDEOS TOTAL AVAILABLE, 9,331 NEW PORN VIDEOS ADDED IN LAST
24 HOURS! Our Free **Porn Tube** has a stunning collection of arousing Sex ...

### Let Porn Tube Movies and Free Fuck Tube Videos
let**porntube**.com/ ▾
Sex Tube Videos; 37. Vintage **Porn Tube**; 38. ... Milf Porn; 46. Free Adult; 47. **Porn
Tube** Videos; 48. Xxx Sex ... Xhamster Porn; 69. Oral **Porn Tube**; 70. Sex Tube ...

### XNXX.COM: Free Porn, Sex, Tube Videos, XXX Pics, Pussy ...
www.xnxx.com/ ▾
Tranny, Trans · University · Vintage Porno · Virgin / Virginity · Webcam videos · Wife
· Young Girls (18+) · More... (full list) XXX **Porn Tube** · Porno Rama · El Ladies



1    2    3    4    5    6    7    8    9    10         Next



allintext: "porn tube"

Web    Videos    Images    Shopping    News    More    Search tools

Page 2 of about 455,000,000 results (0.20 seconds)

### Dino Tube .com - Porn Tube - 100% FREE
www.dinotube.com/
Dino Tube .com - **Porn Tube** - 100% FREE - Most Popular Tube Categories. Dino Tube
- **Porn Tube**. [-] Hide Thumbnails. Filter: Straight. Gay. Shemale.

### Mrs Porn Tube : Free Sex Videos : Fuck Tube Movies
mrs-porn.com/
Free Porn Videos; 14. Fuck Tube Videos; 15. Beeg **Porn Tube**; 16. ... Xxx Tube Love;
38. Free Xxx Movies; 39. Free **Porn Tube**; 40. Suck **Porn Tube**. 41. Hq Sex ...

### Billion Porn: PORN, Free Porno, Tube Videos, XXX Movies ...
billionporn.xxx/
HQ Xhamster · YouJizz Free · Xvideos Daily · Free **Porn Tube** · Milf X Tubes ... porn ·
Tube 8 Free · Large Porn · Free Fuck Videos · Tube Porn · Maxxx **Porn Tube** ...

### Free Excellent Hd Porn Tube - Free Sex Videos, Xxx Stream ...
excellent**porntube**.com/
Free **Porn Tube** Videos! **Porn tube** have more excellent quality sex videos, then you
can eat! Daily updated sex tube categories, hardcore, close ups, pussy, ...

### FuQ.com: Fuck Tube, Porn Videos
www.fuq.com/
**Porn Tube** Videos A-Z ..... Lobster Tube · Jennas Tube · Mammoth Tube · Cunt Core ·
Fresh **Porn Tube** · Tube Kitty · Tube Whale · Raccoon Tube · Simply Vids

### Free Porn Tube Videos / Large Sex Tube Movies / PornTube K
porntubek.com/
Wife **Porn Tube**; 09. Beeg **Porn Tube**; 10. Matures Fuck Tube; 11. Paris Tube Porn;
12. Suck **Porn Tube**; 13. ... Blonde Free Sex; 16. Excellent **Porn Tube**; 17.

### Tube Kitty is THE tube site on the web for the best FREE ...
www.tubekitty.com/?lid=1&qset=1&qs_lid=1
Filter: Straight. Gay. Shemale. Home New Movies Popular Movies Free Sex Cams Free
**Porn Tube** ..... Tube Trooper · Bonus **Porn Tube** · Categorized Cunt

### White Porn Tube, Free Porn Movies, Xxx Tube, Sex Videos
white**porntube**.com/
**Porn Tube** Videos. 21. Porn Jumper; 22. Porn Tasty; 23. ... Hairy Porn Tubes; 27. Dirty
**Porn Tube**; 28. ... Honey **Porn Tube**; 64. Let Porn Videos; 65. Free Porn ...

### Sex Tube Adult: Free Sex Tube Videos, Adult Porn Movies ...
sextubeadult.com/
Zombi Porn · Best **Porn Tube** · XXX Tube Kiss · Large X Tube · Fucked Girl · Large ...
Mix Free Sex · WoW Sex Tube · Defloration **Porn Tube** · Zero Free Porn ...

### Movs Porn Tube. Free fuck movies, free sex, full length HD ...
movstube.com/
Top Rated **Porn Tube** Sites. 01. Gold Jizz; 02. Gonzo Dino; 03. Dildo Xxx Tube; 04.
Lust Porn Videos; 05. Youporn; 06. Beeg; 07. **Porn Tube** Videos; 08.


Ex.5-p.2



allintext: "porn tube"

Web    Videos    Images    Shopping    News    More    Search tools

Page 3 of about 455,000,000 results (0.19 seconds)

**Booloo - free porn videos - free sex movies**
booloo.com/ ▾
Disclaimer: Booloo is a fully automatic adult search and index engine focused on free
**porn tube** clips. We do not own, produce or host the videos embeded on ...

**Shemale Tube - Free Shemale & Tranny Porn Videos**
www.ashemaletube.com/ ▾
Welcome to Shemale **Porn Tube** site aShemaleTube.com, your home for free adult
shemale **porn tube** videos. For all Tranny and Shemale Porn lovers, ...

**Tube Pornstars: Pornstar Movies**
www.tubepornstars.com/ ▾
**Porn Tube** News · Nude Navigator · Hotter Than Fire · SapphicParadise.com · Sugar
**Porn Tube** · Pornstar Movie Galleries · Pornstar Galore · Pornstar Gals

**BravoTube @ Porn Tube, Free Sex Videos**
www.bravotube.net/ ▾
And in here that's what you're going to find, pure hardcore sex and rough fucking in tons
of free **porn tube** videos. If you really are into the good-ol' hardcore sex ...

**Young Porn Tube - Free XXX Teen Porn, Young Sex Videos ...**
www.young**porntube**.com/ ▾
Young **Porn Tube** ..... Young **Porn Tube**, it's owners, designers, partners,
representatives and this ... Young **Porn Tube**™ is a trademark of Titan Websites, Inc.

**RocketTube ™ - Free Gay Sex Movies updated hourly on ...**
www.rockettube.com/ ▾
RocketTube is YOUR gay **porn tube**! Run by gay guys who live and breathe gay porn
videos, we\'re the only gay tube you need! GayTube provided by ...

**JIZZ TUBE PORN - FREESEX, FREE PORN, FREE XXX ...**
jizztubeporn.com/ ▾
Explore our Free **Porn Tube** with scores of vicious categories and hundreds of arousing
Sex Videos. Let your wet ..... Excellent **Porn Tube**; 21. La Porn; 22.

**SoftcoreTube.org - Free Softcore Porn Tube**
softcoretube.org/ ▾
Live Sex Chat | **Porn Tube** | Free Porn | Porn Videos | Free XXX PORN | Free Porn
Videos | **Porn Tube** | Adult VOD at FyreTV | Free Softcore Porn Videos | Free ...

**Indian Porn Tube - Watch Indian Sex Videos Of Hot Indian ...**
www.watchindianporn.net/ ▾
Indian **Porn Tube**. Home · Videos · Categories .... Watch Indian sex videos of hot Indian
amateurs and aunties for free on our **porn tube**. Featuring the hottest ...

**Categories - Porn Movies () | PornTube ®**
www.porntube.com/categories ▾
About PornTube. FAQ - Frequently Asked ... follow @porntube ... PornTube does not
select or alter the communications provided to it by users of this service.



‹ Previous    1  2  **3**  4  5  6  7  8  9  10    Next ›

Ex.5-p.3



+You    **Search**    Images    Maps    Play    YouTube    News    Gmail    More ▾                                            Sign in    ⚙

allintext:  "porn tube"                                                          🎤          🔍

**Web**    Videos    Images    Shopping    News    More ▾    Search tools

Page 4 of about 455,000,000 results (0.27 seconds)

### Free Paris Tube Porn Movies, Hot Sex, Hard Fucking Action ...
paristubeporn.com/ ▾
... Sex Moms; 22. Excellent **Porn Tube**; 23. Sex Tube; 24. Large Sex Tube; 25.
Let Porn Videos; 26. **Porn Tube** Videos; 27. ... Movs **Porn Tube**. 55. Sex Tube ...

### NastyVideoTube.com - Free porn videos, XXX porn movies ...
www.nastyvideotube.com/ ▾
Hot Sex Tube Tube X Clips Lobster Tube Kitty Lazy Mike Epic **Porn Tube** Stream
Sex Clips Streaming Sex Xl-Xnxx Teen Pussy Porn Tsunami 18 Cuties ...

### Free Porn Hard: Free Porn Videos, Sex XXX, Tube Porno Free
freepornhard.com/ ▾
Hug Fuck · Cute Porn Videos · **Porn Tube** · Free sex tubes · Large Sex Movies · Teen
Tube Search · Natural **Porn Tube** · Best **Porn Tube** · Porno XXX Tube ...

### Free porn tube categories, porn videos. ApeTube
www.apetube.com/ ▾
Home | New Movies | Popular Movies | Free Sex Cams | Free **Porn Tube** | Meet & Fuck
| Live Sex Chat | Porno Photos | Pornstar Tube | Gay Videos | Ass Videos | ...

### The Porn Dude - Top Porn Sites List!
theporndude.com/ ▾
Top **Porn Tube** Sites. xHamster · xVideos · RedTube · PornHub · ePorner · YouPorn ·
PornerBros · CrocoTube · Tube8 · PornTube · YouJizz · Motherless.

### Cartoon Porn Tube - Free Hentai Videos, Anime, Toon ...
www.cartoon**porntube**.com/ ▾
Cartoon **Porn Tube** ..... Cartoon **Porn Tube**, it's owners, designers, partners,
representatives and this web site are not responsible for any action taken by its ...

### Large Sex Movies: Sex Videos, Free Porn Tube, XXX
largesexmovies.com/ ▾
Sex Videos, Free **Porn Tube**, XXX. Japanese (japanese sex movies); Indian (indian sex
movies); Arab (arab sex movies); Mom (mom sex movies); Teen (teen ...

### Tube Stack is a free porn tube website filled with stacked ...
www.tubestack.com/ ▾
Free Porn Movies: the best **porn tube** site on the web! Select your category! New
Movies · Popular Movies · Free Sex Cams · Free **Porn Tube** · Meet & Fuck · Live ...

### Try Sex Tube - Free Porn Videos, Free Sex Movies, Free ...
trysextube.com/ ▾
Try Sex Tube is far better than harmful antidepressants, bitchy girlfriends and stupid tv
series. Our large Free **Porn Tube** offers you pure satisfaction and real ...

### Queer Porn Tube - 100% FREE QUEER PORN and video ...
queer**porntube**.com/ ▾
Queer **Porn Tube** - 100% FREE QUEER PORN and video hosting! Remember Me.
Login ... Queer **Porn Tube** Members. Watch, Upload, Share and more.



‹ Goooooooooogle ›
**Previous**    1  2  3  4  5  6  7  8  9  10    **Next**

Ex.5-p.4



**Long Porn Tube – Adult Sex Tube Videos**
www.longporntube.com/ ▾
Large **Porn Tube** · 70. 0Pig · 71. Fresh **Porn Tube** · 72. Sex Spaghetti · 73. ... **Porn Tube** XXL · 91. XNXX Tubeporn · 92. Parsley Tube · 93. Tube Ops · 94.

**Categories - free porn tube videos at YourLust.com!**
www.yourlust.com/categories/ ▾
**Porn Tube** Tags. POV asian handjob fingering lesbian big cock teens booty blowjob mom pussy pussy licking blonde anal solo reality pornstars outdoor softcore ...

**Tube Trooper**
www.tubetrooper.com/ ▾
Free **Porn Tube** & Pictures ..... Long **Porn Tube** · Categorized Cunt · Salty Snatch · Extra Videos · Sex Spaghetti · Long Flash Porn · Tube Galore · Baddest List

**Indonesian Sex, Indonesian Sex Videos Tube, Indonesian ...**
indonesian.sextubekitty.com/ ▾
Indonesian Sex, Indonesian Sex Videos Tube, Indonesian Sex Movies Tube, Indonesian Porn Tube.

**Hqvid.com: Porn Tube Search**
www.hqvid.com/ ▾
**Porn tube** search functions are coming back this week better than ever! Most viewed · Newest · Categories .... Boom **Porn Tube** · 69. Tube 2011 · 70. Hub Hunter ...

**Dirty XXX Porn Tube - hot young amateurs in free sex movies**
www.dirtyxxxtube.com/ ▾
46 Sushi **Porn Tube** 51 Tube Fuck.SC 56 Video Sex Art ... 27 Gold **Porn Tube** 32 Sorted Tube 37 Gone GF ... 35 **Porn Tube** Party 40 Round Ass Tube 45 Pizza ...

**Pigtail Sex Tube - Quality Amateur Teen Porn, Hardcore ...**
www.pigtailsextube.com/ ▾
09 Tube Wife Porn 10 Witch **Porn Tube** 11 My Grandma Tube 12 GrannySex TubeZ 13 Oma Mature Tube 14 Yep **Porn Tube** ... 30 Sushi **Porn Tube** 31 Mature X ...

**Porn Tube Movies at DansMovies**
www.dansmovies.com/ ▾
Dans Movies ~ The Best HD **Porn Tube**. ..... Hot Sex Tube Time: 09:05Views: 10963 Paradise Nudes Time: 08:56Views: 7460 **Porn Tube** Time: 12:05Views: 3960 ...

**Grab Porn Tube**
www.grabporntube.com/ ▾
Grab **Porn Tube**. Home; Today Updates; Search Results; Pornstars. Most Popular Categories. Indian · Arab · Teen (18+) · Japanese · Big Ass · Granny · Mom.

**Pizza Porn Tube - hot sex videos, tasty & spicy xxx tube action**
www.pizzaporntube.com/ ▾
... SFICO porn videos · Dirty Amateur Tube · 3 Rat · Mommy Fuck Tube · GF **Porn Tube** · GrannySex TubeZ · Tube XO .... Full List Of Pizza **Porn Tube** Categories ...



‹ Previous    1 2 3 4 **5** 6 7 8 9 10    Next ›

Exhibit
6



+You   **Search**   Images   Maps   Play   YouTube   News   Gmail   More ▾                    Sign in   ⚙

porn tube                                                                              🔍

Web   Videos   Images   Shopping   News   More ▾   Search tools

About 591,000,000 results (0.18 seconds)

### PornTube ® - Free Porn Movies
www.**porntube**.com/ ▾
Watch FREE porn videos at **PornTube**.com with new **porn tube** videos added daily.
Search by Pornstar and download their free sex videos in HD and Mobile ...
Categories - Videos - Pornstars - Teen

### Porn, **Porn Tube**, You Porn, Free Porn Movies, **Porntube** ...
www.**youjizz**.com/ ▾
Youjizz **Porn Tube**! Free porn movies and sex videos on your desktop or mobile phone.
Top Rated - Porn Tube, You Porn, Free - Mobile Porn, Free Mobile Porn - Random

### Free Porn Videos & Sex Movies - Porno, XXX, **Porn Tube** ...
www.**pornhub**.com/ ▾   Pornhub ▾
Free **porn** sex movies & pussy movies. **Porn** hub is the ultimate xxx **porn**,sex and
pussy **tube**, download sex videos or stream free xxx and free pussy movies.

### Tube8 :: Free Sex Videos - The Free **Porn Tube** Video Site
www.**tube8**.com/ ▾
Streaming the best free porn videos on Tube 8. We have the Best SEXtube on the net
giving you the HOTTEST free sex movies & **porntube** videos.

### YouPorn: Porn Videos, Sex, XXX, Free **Porn Tube**
www.**youporn**.com/ ▾   YouPorn ▾
YOUPORN is your home for XXX & Free **PORN** videos. WATCH the best TEEN sex on
the net! Enjoy the sexiest **PORN** with the hottest naked girls in our videos.

### Free **Porn** Sex Videos - Redtube - XXX Movies - Home of ...
www.**redtube**.com/ ▾   RedTube ▾
RedTube brings you new free porn videos every day. Watch great xxx sex videos and
pornos at the best free pussy and **porn tube** site on the web.

### Aloha **Tube** - Free Sex Videos & Streaming **Porn** Movies
www.**alohatube**.com/ ▾
Watch over 1.5 million of the best **porn tube** movies for FREE! Sex videos updated
every 5 minutes.

### Natural **Porn Tube**: Free XXX, Porn Videos, Sex Tube
natural**porntube**.com/ ▾
Watch online best rating and daily-updating free xxx, porn videos, sex tube at Natural
**Porn Tube**.

### Slutload.com: Free **Porn** Videos - Upload Free Sex Videos
www.**slutload**.com/ ▾
Come visit the world's largest free **porn** video **tube**. We have thousands of sex movies
available to watch and download; always free xxx to watch.

### Best **Porn Tube**: Free XXX, Porno Videos & Movies, Sex Tube
best-**porn-tube**.net/ ▾
Watch online best rating and daily-updating free xxx, porno videos & movies, sex tube at
Best **Porn Tube**.



Goooooooooogle ›

1  2  3  4  5  6  7  8  9  10   Next



+You   Search   Images   Maps   Play   YouTube   News   Gmail   More ▾        Sign in   ⚙

porn tube                                                                🔍

Web    Videos    Images    Shopping    News    More ▾    Search tools

Page 2 of about 591,000,000 results (0.28 seconds)

### XNXX.COM: Free **Porn**, Sex, **Tube** Videos, XXX Pics, Pussy ...
www.xnxx.com/ ▾
XNXX delivers free sex movies and fast free **porn** videos (**tube porn**). Now 1 million+ sex
vids available for free! Featuring hot pussy, sexy girls in xxx rated **porn** ...

### FREE BROWN **PORN TUBE** VIDEOS
brown**porntube**.com/ ▾
Brown **Porn Tube** - Our large free Sex Tube has all sorts of Porn Videos to fulfill any
dirty sex desire you might have!

### Smile **Porn Tube** Films / Free Hot Sex Movies / Dirty Fuck ...
smile**porntube**.com/ ▾
Smile **Porn Tube** stands for 'lust', 'durability', 'desire' and 'dirty tricks'! Welcome to free
xxx tube that is fairly considered one of the best in the world. We have ...

### Tubent - Free **Porn**
www.**tub**ent.com/ ▾
Free porn collection: Japanese, Mom, Arab, Indian, Teen (18+), Mature, Beauty, Old and
young (18+), Milf, Asian, Lesbian, Thai, ... Cube **Porn Tube**; 52.

### Free Porn Videos! PORN.COM, XXX **Porno Tube**! HD ...
www.**porn**.com/ ▾
Free **porn** mega site! Hourly updates! Watch unlimited **PORNO** videos! Watch Live **porn**
Cams or Upload your own videos to **PORN**.COM! Offering incredibly ...

### Big Sex **Porn Tube** Videos Search Engine For Free
bigsex**porn**.com/ ▾
Not every Free **Porn Tube** has so many categories, daily updates and beautiful models.
You will always be able to choose hot Sex Videos to your liking out of ...

### Let **Porn Tube** Movies and Free Fuck Tube Videos
let**porntube**.com/ ▾
With Let **Porn Tube** you get beauty, passion, durability, wild ideas and new vicious xxx
clips every day. Enjoy sex as it is it!

### Dino Tube .com - **Porn Tube** - 100% FREE
www.dino**tube**.com/ ▾
Big collection of 100% Free **Porn Tube** movies, Dino Tube .com, the #1 XXX tube videos
site.

### Mrs **Porn Tube** : Free Sex Videos : Fuck Tube Movies
mrs-**porn**.com/ ▾
Mrs **Porn** has so many beautiful nude bodies of lustful amateurs that you are bound to
develop a perfect hardon within seconds!

### Hard Sex **Tube** - for every fan of hot **porn** videos and free **porn**
www.hardsex**tube**.com/ ▾
... HardSexDeals · HardSexRoles · HardCamTube · QuiXXX · **Porn** Movies .... 12:27
814270. Asian Japan **Porn** Japanese Jav 228 days ago Rating: 100%.



‹ **Previous**        1 **2** 3 4 5 6 7 8 9 10        **Next** ›



+You   Search   Images   Maps   Play   YouTube   News   Gmail   More ▾                Sign in   ⚙

porn tube

Web    Videos    Images    Shopping    News    More ▾    Search tools

Page 3 of about 591,000,000 results (0.17 seconds)

**Billion Porn: PORN, Free Porno, Tube Videos, XXX Movies ...**
billionporn.xxx/ ▾
Watch online best rating and daily-updating porn, free porno, tube videos, xxx movies,
hd sex at Billion Porn.

**Free Excellent Hd Porn Tube - Free Sex Videos, Xxx Stream ...**
excellentporntube.com/ ▾
Free Porn Tube Videos! Porn tube have more excellent quality sex videos, then you
can eat! Daily updated sex tube categories, hardcore, close ups, pussy, ...

**FuQ.com: Fuck Tube, Porn Videos**
www.fuq.com/ ▾
Fuck Tube, Porn Videos - FuQ.com. ... Great Free Porn Sites: Lobster Tube · Jennas
Tube · Mammoth Tube · Cunt Core. Porn Categories. Korean Porn ...

**Tube Galore - Free Porn Tubes**
www.tubegalore.com/ ▾
A huge database of free porn tubes, 10.000s of porn vids sorted by category. This is the
only porn resource you'll ever need. Tubegalore, it's a vortex!

**Xtube :: Free Porn, Sex Movies & Porn Tube - XXX Gay ...**
www.xtube.com/ ▾
Enjoy FREE hardcore porn videos at Xtube. The best Straight Sex Movies and Gay XXX
Hardcore Porno with Anal, BIG Cock, Big Tits, Hot Teens and Sex Clips.

**Free Porn Xxx Tubes**
pornxxxtubes.com/ ▾
Porn Xxx Tubes is the only free Sex Tube you need to have a chance to see every
vicious trick & dirty adult experiment that you've ever planned to behold!

**Free Porn Tube Videos / Large Sex Tube Movies / PornTub...**
porntubek.com/ ▾
Free porn on PornTube K! Only sexy gays and chicks available every day in hottest
porn videos. Switch on your Smart TV and enjoy porn from all sex tubes ...

**White Porn Tube, Free Porn Movies, Xxx Tube, Sex Videos**
whiteporntube.com/ ▾
White Porn Tube! Make sure you door is locked because WhitePornTube.com has too
many vicious carnal surprises for you! You will grab your shaft before you ...

**Free Porn Videos & XXX Porno, Sex Videos, Mobile & HD!**
www.tnaflix.com/ ▾
TNAFlix is the ultimate xxx porn, sex and hardcore tube, free pussy movies. Free porn
videos & sex movies. The hottest naked girls in our videos.

**Extremetube:: Free Extreme Anal Sex Porn Tube and ...**
www.extremetube.com/ ▾
Results 1 - 16 - Looking for FREE ANAL SEX VIDEOS? Extreme tube brings you
bondage, femdom and extreme hardcore porn videos. Free Bondage Porno Clips ...



‹ Previous    1  2  3  4  5  6  7  8  9  10    Next ›



+You  **Search**  Images  Maps  Play  YouTube  News  Gmail  More ▾    Sign in  ⚙

| porn tube | 🎤 | 🔍 |

Web  Videos  Images  Shopping  News  More ▾  Search tools

Page 4 of about 591,000,000 results (0.19 seconds)

### Free **Porn Tube**, Sex Videos, Porno Clips,XXX Pornstars ...
www.keezmovies.com/ ▾
Hot free **porn tube** movies, XXX amateur sex videos, & upload Your Own porno movies.
See the hottest porn stars having sex at the best **porntube** ...

### Movs **Porn Tube**. Free fuck movies, free sex, full length HD ...
movstube.com/ ▾
Movs **Tube** is simply the best because our huge - free Sex **Tube** will find proper **Porn**
Movies to every taste and mood! What do you like more - threesomes, ...

### Sex **Tube** Adult: Free Sex **Tube** Videos, Adult **Porn** Movies ...
sextubeadult.com/ ▾
Watch online best rating and daily-updating free sex **tube** videos, adult **porn** movies, hot
hd clips at Sex **Tube** Adult.

### Booloo - free **porn** videos - free sex movies
booloo.com/ ▾
BooLoo is a free **porn tube** site grow a largest tube porn videos. booloo.com help you
get orgasm faster!

### Young **Porn Tube** - Free XXX Teen Porn, Young Sex Videos ...
www.young**porntube**.com/ ▾
Young **Porn Tube** is full of free teen porn sex videos. Cute young hotties caught fucking
on video and in pics. All models are legal and 18+.

### Shemale **Tube** - Free Shemale & Tranny **Porn** Videos
www.ashemale**tube**.com/ ▾
Free shemale **porn** videos and largest free tranny **tube porn** site. New shemale **porn**
everyday only at aShemaleTube.com.

### BravoTube @ **Porn Tube**, Free Sex Videos
www.bravo**tube**.net/ ▾
Handpicked online streaming **porn** videos is what we have here for endless enjoyment.
We have all the **tube porn** videos you need in here.

### **Tube** Pornstars: Pornstar Movies
www.tube**porn**stars.com/ ▾
The best **porn tubes** with the hottest pornstars on the planet. All pornstars are
categorized and ready to be clicked. Enter and have fun!

### Free **porn tube** categories, porn videos. ApeTube
www.ape**tube**.com/ ▾
Go ape on the best **porn tubes** here at ApeTube.com. We have more than 1.000.000
porn videos and they're 100% FREE! So enter and go banana's!

### Twitter / Search - **#Porntube**
https://twitter.com/hashtag/**Porntube**?src=hash ▾
The latest and best tweets on **#Porntube**. Read what people are saying and join the
conversation.



Ex.6-p.4

+You  **Search**  Images  Maps  Play  YouTube  News  Gmail  More ▾      Sign in ⚙

Google | porn tube

Web  Videos  Images  Shopping  News  More ▾  Search tools

Page 5 of about 591,000,000 results (0.26 seconds)

### JIZZ **TUBE PORN** - FREESEX, FREE **PORN**, FREE XXX ...
jizz**tubeporn**.com/ ▾
Share you darkest desires with Jizz **Tube Porn**! Our Free Sex **Tube** knows exactly what you wish to see when you feel horny. That is why we have many thrilling ...

### Cute **Porn** Videos: XXX **Porn** Movies, Sex **Tube**
cute**porn**videos.com/ ▾
Watch online best rating and daily-updating xxx **porn** movies, sex **tube** at Cute **Porn** Videos.

### Indian **Porn Tube** - Watch Indian Sex Videos Of Hot Indian ...
www.watchindian**porn**.net/ ▾
Do you love watching indian **porn** ? If you do then you have come to the right place. Featuring the hottest indian sex mms clips of real indian bhabhis and aunties ...

### **Porn** for Women - For Her **Tube**.com - Free **Porn** made for ...
www.forher**tube**.com/ ▾
Free **Porn** for Women only. For Her **Tube**.com has the best selection of **porn** for girls. All categories are sorted by female popularity.

### xHamster's FREE **Porn** Videos - Just **PORN**, no bullshit!
xhamster.com/ ▾
Watch for FREE on xHamster **porn tube**: over 1 MILLION of Streaming Porn Videos, XXX Photos, Live Sex Cams and Erotic Stories! Upload your OWN porn and ...

### The Big List of **Porn**: TBLOP
www.tblop.com/ ▾
Nov 6, 2013 - TBLOP (The Big List Of **Porn**) is an organized list of good **porn** sites (with no blind links) ... Aggregators / Search. Videos from multiple **tube** sites.

### RocketTube ™ - Free Gay Sex Movies updated hourly on ...
www.rocket**tube**.com/ ▾
100% free gay sex movies featuring over 60000 free gay **porn tube** videos. The largest gay owned and operated free gay sex tube!

### SoftcoreTube.org - Free Softcore **Porn Tube**
softcore**tube**.org/ ▾
Free Softcore **Porn Tube**. ... movies at Debauchery.com. Free user submitted movies - HomeMoviesTube. Enjoy Hot British Porn Videos on BritishXXXPorn ...

### **Porn Tubes**: Sex & Adult Videos
www.nadias**tube**.com/ ▾
COM is a **Porn Tube** With More Than 100.000 Porn Videos. All the Movies Are Categorized And Can Be Browsed Easily and Very Fast. Enjoy our 100% Free ...

### Alpha Porno - Free XXX **porn TUBE** MOVIES. Free Sex Video
www.alpha**porno**.com/ ▾
Watch free **porn**, XXX movies, sex video online on Alpha **Porno**!



‹ Goooooooooogle ›

**Previous**   1  2  3  4  **5**  6  7  8  9  10   **Next**

◉ Newton, MA - From your Internet address - Use precise location - Learn more

Exhibit
7



WEB     IMAGES     VIDEOS     MAPS     NEWS     MORE          2 🟨   1  🏅   Sign in 👤

porn tube                                                            🔍

99,200,000 RESULTS          Anytime ▾          Safe Search Moderate

### PornTube ® - Free Porn Movies
www.porntube.com ▾
Watch FREE **porn** videos at PornTube.com with new **porn tube** videos added daily.
Search by Pornstar and download their free sex videos in HD and Mobile ready
Categories · Teen · Big Dick · Amateur

### Youjizz - Porn, Porn Tube, You Porn, Free Porn Movies ...
www.youjizz.com ▾
**Youjizz Porn Tube**! Free **porn** movies and sex videos on your desktop or mobile phone.
Newest · Mother and Son · MILFs · Teens

### Pornhub - Free Porn Videos & Sex Movies - Porno, XXX, Porn ...
www.pornhub.com ▾
Free **porn** sex videos & pussy movies. **Porn hub** is the ultimate xxx **porn**,sex and pussy
**tube**, download sex videos or stream free xxx and free pussy movies.

### Large Porn Tube. Free tube porn videos, free sex, full ...
largeporntube.com ▾
**Large Porn Tube** is a free **porn tube** site featuring a lot of free **porn** videos. New videos
added every day!

### Tube Galore - Free Porn Tubes
www.tubegalore.com ▾
A huge database of free **porn tubes**. 10.000s of **porn** vids sorted by category. This is the
only **porn** resource you'll ever need. Tubegalore, it's a vortex!

### Tube Kitty is THE tube site on the web for the best FREE ...
www.tubekitty.com ▾
**Tube Kitty** is THE **tube** site on the web for the best FREE pussy. We have pussy all
different shapes and sizes, just for your purr-leasure!

### Epic Porn Tube - free porn movies, hot sex videos, xxx ...
www.epicporntube.com ▾
A large selection of free **porn** videos arranged in most popular **porn** categories. Our XXX
archive is updated daily with hundreds of hottest sex clips from biggest **tube** ...

### Real Porn Tube, Free Young Teen Sex Tube, Real Xxx Porn ...
realporntube.com ▾
**Real Porn Tube** have categories include free sex **tube**, xxx **porn**, teen, young ,xxx **tube**
movies and alot more.

Some results have been removed

1    2    3    4    5    →

**Related searches**

Best **Porn** Ever

Free Dad Fuck Daughter **Tube**

Family **Porn Tube**

**Porn Tube** Movies

Animal **Porn Tube**

Dirty **Tube**

**Porn Tube** Sites

Gold **Porn Tube**

Learn more          Info for          Support          **Microsoft**

Privacy and Cookies     Advertise          Help

Legal               About our ads      Feedback          © 2014 Microsoft

Exhibit
8

# Amateur pornography

From Wikipedia, the free encyclopedia
  (Redirected from PornTube)

**Amateur pornography** is a category of pornography that features models, actors or non-professionals performing without pay, or actors for whom this material is their only paid modeling work. Reality pornography is professionally made porn which seeks to emulate the style of amateur pornography.[1] Amateur porn has been called one of the most profitable and long-lasting genres of pornography.[2]

## Contents

- 1 History
    - 1.1 Photographs
    - 1.2 Home movies and videos
    - 1.3 Literature - sex stories
- 2 In the law
    - 2.1 Revenge porn
    - 2.2 Legal defense
- 3 User generated online content
- 4 References

# History

## Photographs

The introduction of Polaroid cameras in the 1960s allowed true amateurs to produce pornographic photography immediately and without the need for sending them out for processing, which may have made these photos subject to local obscenity laws.[2] One of the more significant increases in amateur pornographic photography came with the advent of the internet, digital cameras, and more recently camera phones. These have enabled people to take private photos and then share the images almost instantly, without the need for expensive distribution, and this has resulted in an ever growing variety and quantity of material.[2] It has also been argued that in the Internet age it has become more socially acceptable to make and view amateur porn.[2] Photo sharing sites such as Flickr and social networking sites such as MySpace have been used to share amateur pornographic photographs - usually nudes but also hardcore photos. A more private and easy to control method of sharing photos is through Yahoo Groups or Google Groups which have access restricted to group members.

Recently it has come to attention the potential danger to teenagers or children, who may be unaware of the consequences, using their Camera phones to make videos and images which are then shared amongst their friends (*see* Sexting).[2] Images initially meant to be shared between couples can now be spread around the world.[2] The

Ex. 8 pt.

result is now a small but growing amount of online amateur porn depicting underage models, created by the young people themselves.[2]

## Home movies and videos

Before the advent of camcorders and VHS tapes couples had to film themselves using Super 8 film which then had to be sent for film processing. This was both expensive and risky as the processing laboratory might report the film to the police.

Amateur pornography began to rapidly increase in the 1980s, with the camcorder revolution, when people began recording their sex lives and watching the results on VCRs.[2] These home movies were initially shared for free, often under the counter at the local video store.[3] Homegrown Video was the first company to release and distribute these types of amateur adult videos commercially.[4] They were established in 1982, and AVN magazine ranked Homegrown Video #1 among the 50 most influential adult titles ever made because it resulted in the creation of the amateur pornography genre in adult video.[5] Several people who sent their tapes to Homegrown Video became professional porn stars, including Stephanie Swift, Melissa Hill, Rayveness,[6] and Meggan Mallone[7] In 1991, in response to a *Boston Globe* investigation, video store proprietors reported that between 20 and 60% of video rentals and sales were of adult amateur home video films.[8]

One infamous case was that of Kathy Willets and her husband Jeffrey. Jeffrey was a deputy sheriff in Broward County, Florida who had recorded his "nymphomaniac" wife's sexual exploits with up to eight men a day.[9] Unfortunately, he was charging up to $150 an hour and had also taped some significant local figures and so the two were arrested and charged with prostitution. Ellis Rubin acted as defence council and their defence was that her nymphomania was caused by the use of Prozac. In the end, they pleaded guilty and both were convicted, although Kathy has gone on to a career in the adult film industry.[10]

The term 'realcore' has been used to describe digital amateur porn, which arose due to the combination of cheap digital cameras and the World Wide Web in the late 90s. The term refers both to how porn is made, with simple cameras and a documentary style, and how it is distributed, mostly for free, in web communities or Usenet newsgroups. The term was invented by Sergio Messina, who first used it at the Ars Electronica Symposium in 2000, and was subsequently adopted by a number of authors and experts. Messina has written a book on the subject, entitled *Realcore, the digital porno revolution*.[11][12]

Amateur porn has also influenced the rise of the celebrity sex tape, featuring stars like Pamela Anderson, Paris Hilton, Kim Kardashian, and late night talk host Johnny Carson.[6]

In recent years, the increase of free amateur porn "tube sites" has allowed home made films to be uploaded across multiple tube sites on the internet.[2]

## Literature - sex stories

The internet has also had an impact on amateur authors sharing their pornographic stories. Text is much easier to disseminate than images and so from the early 1990s amateurs were contributing stories to usenet groups such as alt.sex.stories and also to online repositories. While most commercial sites charge for image content, story content

is usually free to view and is funded by pop-up or banner advertising. Story submission and rating depends on registration as a user, but this is also usually free. Example sites include Literotica, True Dirty Stories and Lust Library.

# In the law

## Revenge porn

The advent of amateur and self produced pornography has given rise to civil suits and newly identified and defined criminal activity. So called "revenge porn" gained awareness in the late 2000s in the press through initial lawsuits by victims who had images and video of them either nude or in intimate acts posted on the internet.[13][14][15][16]

## Legal defense

On at least one occasion, those accused of rape were able to successfully defend themselves by providing an amateur sex video that showed the alleged victim consenting to the sexual act.[17]

# User generated online content

*Main article:* Porn 2.0

Like traditional magazine and VHS/DVD-based pornography, Internet pornography has long been a profitable venture. However, with the rise of Web 2.0 ventures and amateur pornography, websites based upon the YouTube platform of user-generated content and video sharing have become highly popular. By January 2008 a search for "porn" and "tube" returned 8.3 million results on Yahoo and 8.5 million on MSN.[18] (By October 2012 searches for "porn" and "tube" returned 1420 million results on Google, and 293 million results on Google images.) Video hosting service "tube" websites feature free user-uploaded amateur pornography,[18] and have become the most visited pornography websites on the internet.

Since the content of these websites is entirely free and of reasonably high quality, and because most of the videos are full-length instead of short clips, these websites have sharply cut in to the profits of pornographic paysites and traditional magazine and DVD-based pornography.[18][19] The profits of tube-site owners are also squeezed in an increasingly crowded market, with the number of sites constantly growing.[18]

# References

1. ^ Robert Clyde Allen, Annette Hill (2004). *The television studies reader* (http://books.google.co.uk/books?id=dzvg3NmTCKkC). Routledge. p. 565. ISBN 0-415-28323-X.
2. ^ *a b c d e f g h i* Stephen Yagielowicz (2008-08-09). "The New Face of Amateur Porn" (http://www.xbiz.com/articles/97733). XBIZ. Archived (http://web.archive.org/web/20090619093622/http://www.xbiz.com/articles/97733) from the original on 19 June 2009. Retrieved 2009-06-06.

3. ^ News.google.com (http://news.google.com/newspapers?id=818cAAAAIBAJ&sjid=TU4EAAAAIBAJ&dq=amateur%20pornography&pg=5030%2C94818)

4. ^ "Homegrown Video's President Spills His Seed" (http://business.avn.com/articles/technology/Homegrown-Videos-President-Spills-His-Seed-369883.html#comments). *AVN Online*. Retrieved 14 November 2012.

5. ^ Warren, Peter. "Pure Play Brings Homegrown Classics to DVD for First Time" (http://business.avn.com/articles/video/Pure-Play-Brings-i-Homegrown-Classics-i-to-DVD-for-First-Time-26929.html). *AVN Online*. Retrieved 14 November 2012.

6. ^ *a b* Rodger Jacobs (2006-01-03). "Watchersweb" (http://www.watchersweb.com). XBIZ. Archived (http://web.archive.org/web/20090607015429/http://www.watchersweb.com/) from the original on 7 June 2009. Retrieved 2009-06-06.

7. ^ Warren, Peter. "Meggan Mallone Featured in Homegrown's 'Chronicles of Hornia' " (http://business.avn.com/articles/video/Meggan-Mallone-Featured-in-Homegrown-s-Chronicles-of-Hornia-53893.html). *AVN Online*. Retrieved 14 November 2012.

8. ^ News.google.com (http://news.google.com/newspapers?id=QQsgAAAAIBAJ&sjid=OWUFAAAAIBAJ&dq=amateur%20pornography&pg=2590%2C4080519)

9. ^ Washington Times Sept 14th 1991

10. ^ IMDb.com (http://www.imdb.com/title/tt0160855/)

11. ^ Jacobs, Katrien (2007). *DIY Web Culture and Sexual Politics 0742554317 ISBN 978-0-7425-5431-3. Rowman & Littlefield Publishers.*

12. ^ Jacobs, Katrien; Pasquinelli, Matteo; Jannsen, Marie (2007). *C'lick Me - A Netporn Studies Reader ISBN 978-90-78146-03-2. Institute of Network Cultures.*

13. ^ Camille Dodero, "Gary Jones" Wants Your Nudes (http://www.villagevoice.com/2012-05-16/news/hacker-is-anyone-up-hunter-moore-fbi/), The Village Voice (May 16, 2012)].

14. ^ Danielle K. Citron, 'Revenge porn' should be a crime (http://www.cnn.com/2013/08/29/opinion/citron-revenge-porn/index.html), CNN Opinion (Aug. 30, 2013).

15. ^ Emily Bazelon,Why Do We Tolerate Revenge Porn? (http://www.slate.com/articles/double_x/doublex/2013/09/revenge_porn_legislation_a_new_bill_in_california_doesn_t_go_far_enough.html), Slate (Sept. 25, 2013).

16. ^ Eric Larson, It's Still Easy to Get Away With Revenge POrn (http://mashable.com/2013/10/21/revenge-porn/), Mashable (Oct. 21, 2013).

17. ^ Andy Furillo (July 18, 2013). "Sex video clears men accused of rape" (http://www.webcitation.org/6ICQazDNp). *The Sacramento Bee*. Archived from the original (http://www.sacbee.com/2013/07/09/5553262/sex-video-clears-men-accused-of.html) on 2013-07-18. Retrieved July 18, 2013. "The sex video may have been the only thing that saved the two from prison."

18. ^ *a b c d* Jett Lynn (2008-04-12). "The Deal with User-Generated Content" (http://www.xbiz.com/articles/92416). XBIZ. Archived (http://web.archive.org/web/20090619084007/http://www.xbiz.com/articles/92416) from the original on 19 June 2009. Retrieved 2009-06-06.

19. ^ Swartz, Jon (2007-06-12). "Purveyors of porn scramble to keep up with Internet" (http://www.usatoday.com/tech/techinvestor/industry/2007-06-05-internet-porn_N.htm). *USA Today*.

Categories: Pornography by genre │ Video hosting │ DIY culture

---

- ■ This page was last modified on 10 May 2014 at 01:47.
- ■ Text is available under the Creative Commons Attribution-ShareAlike License; additional terms may apply. By using this site, you agree to the Terms of Use and Privacy Policy. Wikipedia® is a registered trademark of the Wikimedia Foundation, Inc., a non-profit organization.

# Exhibit 9

# PornoTube

From Wikipedia, the free encyclopedia
  (Redirected from Porntube)

**PornoTube** is an advertising-supported pornographic website that provides audio, videos, and photos of explicit sex for free.[2]

---

### Contents

- 1 Background
- 2 Legal controversy
- 3 See also
- 4 References
- 5 External links

---

**PornoTube**



| | |
|---|---|
| **Founded** | August 2006 |
| **Headquarters** | Charlotte, North Carolina |
| **Website** | pornotube.com (http://www.pornotube.com/) |
| **Alexa rank** | 7,295 (May 2012)[1] |
| **Type of site** | Pornographic |
| **Registration** | Optional |
| **Available in** | English |
| **Current status** | Active |

## Background

It allows its users to upload their own pornographic media (user-generated content). It is one of the highest-traffic pornographic sites on the Internet along with YouPorn and has been described as a major development in Internet pornography.[3] The site offers amateur sex clips, clips from pornographic websites, and scenes of regular porn movies in the straight, gay and lesbian category.

PornoTube was started in July 2006[4] by the company AEBN[5] which is based in Charlotte, North Carolina.[6] A significant competitor of PornoTube is YouPorn which was started in late August 2006 and, according to Alexa, has since overtaken PornoTube in popularity.[7] PornoTube and YouPorn are seen as posing notable competition for paid pornographic websites and traditional magazine and DVD-based pornography.[8][9]

Concerns have been expressed over the inability to verify the age of the persons depicted in the videos, the possibility of copyrighted videos being uploaded to the site, and the possibility of privacy violations when private sex tapes are uploaded without the consent of all involved parties.[10]

PornoTube received increased attention in late 2006 when an alleged sex video of Britney Spears and Kevin Federline appeared on the website.[11]

## Legal controversy

On December 6, 2007, Vivid Entertainment filed a copyright infringement lawsuit against PornoTube.[12][13] The lawsuit alleges that the YouTube-like site profits from the illegal posting of Vivid's copyrighted films, and failed to comply with the Child Protection and Obscenity Enforcement Act, a federal age-verification and record-keeping law that applies to the adult film industry. The lawsuit was withdrawn by Vivid in October 2008.[14]

# See also

- Alternative media
- Comparison of video services
- Video sharing
- Viral video

# References

1. ^ "Pornotube.com Site Info" (http://www.alexa.com/siteinfo/pornotube.com#). Alexa Internet. Retrieved 2011-10-02.
2. ^ MyVideo leads next generation of upstarts Traditional media's appetite for video-sharing sites shows no sign of abating, but has echoes of the dotcom bubble" by Tom Braithwaite, *Financial Times*, London, September 5, 2006, pg. 30.
3. ^ Brown, Joe (2006-11-30). "'The most important site on the Internet'" (http://www.t3.co.uk/news/247/daily_columns/the_most_important_site_on_the_internet). *T3*. Retrieved 2006-12-25.
4. ^ Pornotube.com (http://web.archive.org/web/*/http://pornotube.com) at the Internet Archive
5. ^ Advertising information at pornotube.com (http://pornotube.com/advertise.php), accessed 29 August 2006
6. ^ Pornotube Terms of Use (http://pornotube.com/tou.php), accessed 29 August 2007
7. ^ Comparison of YouPorn and PornoTube traffic (http://www.alexa.com/data/details/traffic_details?site0=youporn.com&site1=pornotube.com&site2=&site3=&site4=&y=t&z=3&h=300&w=610&range=3y&size=Medium&url=youporn.com), Alexa.com
8. ^ Purveyors of porn scramble to keep up with Internet (http://www.usatoday.com/tech/techinvestor/industry/2007-06-05-internet-porn_N.htm), *USA Today*, 5 June 2007
9. ^ YouTube with fewer clothes (http://www.timesonline.co.uk/tol/comment/columnists/chris_ayres/article1951164.ece), *The Times*, 19 June 2007
10. ^ Porn 2.0, and Its Victims (http://thetyee.ca/Mediacheck/2007/07/06/Porn2-0/), *The Tyee*, 6 July 2007
11. ^ "Britney 'sex tape' leaks onto internet" (http://www.chinadaily.com.cn/entertainment/2006-11/13/content_731658.htm). *China Daily*. 2006-11-13. Retrieved 2006-12-25.
12. ^ Joseph Menn (2007-12-11). "Porn producer sues YouTube knockoff" (http://www.latimes.com/business/la-fi-vivid11dec11,1,2232727.story). Los Angeles Times. Retrieved 2007-12-11.
13. ^ "Adult Film Company's Copyright Lawsuit Against PornoTube" (http://news.findlaw.com/hdocs/docs/ip/vividaebn120607cmp.html). FindLaw. 2007-12-11. Retrieved 2007-12-11.
14. ^ Roettgers, Janko (2008-10-24). "Copyright Lawsuit Against PornoTube Withdrawn" (http://newteevee.com/2008/10/24/copyright-lawsuit-against-pornotube-withdrawn/). newteevee.com. Retrieved

August 2010.

- Head, Will (2006-07-26). "YouTube faces stiff challenge from PornoTube" (http://web.archive.org/web/20070930200232/http://www.vnunet.com/vnunet/news/2161094/porn-copy-youtube-launched). *VNU*. Archived from the original (http://www.vnunet.com/vnunet/news/2161094/porn-copy-youtube-launched) on 2007-09-30. Retrieved 2006-12-25.

- Arrington, Michael (2006-07-25). "YouTube has porn clone" (http://www.techcrunch.com/2006/07/25/youtube-has-porn-clone/). *TechCrunch*. Retrieved 2006-12-25.

# External links

- Official site (http://www.pornotube.com/)

Retrieved from "http://en.wikipedia.org/w/index.php?title=PornoTube&oldid=601762253"
Categories: Tagged pages containing blacklisted links │ Erotica and pornography websites │ Video hosting │ Video on demand services │ Internet properties established in 2006

---

- This page was last modified on 29 March 2014 at 05:16.
- Text is available under the Creative Commons Attribution-ShareAlike License; additional terms may apply. By using this site, you agree to the Terms of Use and Privacy Policy. Wikipedia® is a registered trademark of the Wikimedia Foundation, Inc., a non-profit organization.